## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## LOS ANGELES DIVISION

| | | |
|---|---|---|
| In re: ORTIZ INVESTMENTS, INC. | § | Case No. 2:13-bk-10122-BR |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

David M. Goodrich, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,121,155.00                    Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $3,966,573.62          Claims Discharged
                                                        Without Payment: N/A

Total Expenses of Administration: $1,458,089.20

3)  Total gross receipts of $   5,424,662.82   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00     (see **Exhibit 2**), yielded net receipts of  $5,424,662.82 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,024,014.05 | $5,664,872.62 | $3,348,392.36 | $3,348,392.36 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,455,844.38 | 1,455,844.38 | 1,458,089.20 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 1,223.54 | 1,223.54 | 1,223.54 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,309,249.00 | 1,975,956.78 | 1,421,445.96 | 616,957.72 |
| **TOTAL DISBURSEMENTS** | $3,333,263.05 | $9,097,897.32 | $6,226,906.24 | $5,424,662.82 |

    4)  This case was originally filed under Chapter 7 on January 02, 2013. The case was pending for 59 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/07/2017          By:  /s/David M. Goodrich
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2940 9th Avenue, Los Angeles CA  90018 | 1110-000 | 665,769.00 |
| Bank of the West Checking account | 1229-000 | 16,177.62 |
| Rent for 1074 Leighton Ave., Los Angeles, CA 900 | 1222-000 | 8,000.00 |
| Rent for 1076 Leighton Ave., Los Angeles, CA | 1222-000 | 6,000.00 |
| Rent for 68th, Los Angeles, CA | 1222-000 | 3,500.00 |
| Rent for 2942 9th Ave., Los Angeles, CA | 1222-000 | 4,050.00 |
| Rent for 2940 1/2 9th Ave., Los Angeles, CA | 1222-000 | 6,750.00 |
| Rent for 2942 1/2 W. 9th Ave., Los Angeles, CA | 1222-000 | 5,400.00 |
| Rent for 120/122 E. 69th Street, Los Angeles, CA | 1222-000 | 15,000.00 |
| Rent for 1046 & 1048 E. 56th St., Los Angeles, C | 1222-000 | 43,250.00 |
| Rent for 1072 Leighton Ave., Los Angeles, CA | 1222-000 | 20,000.00 |
| Rent for 110th St., Los Angeles, CA | 1222-000 | 15,600.00 |
| Rent for 1038 W. 82nd St., Los Angeles, CA | 1222-000 | 10,650.00 |
| 3600 5th Avenue Los Angeles, CA 90018 | 1210-000 | 317,202.03 |
| 2746 Wabash Avenue Los Angeles, CA 90033 | 1210-000 | 298,213.79 |
| 157 East 110th Street Los Angeles, CA 90061 | 1210-000 | 325,472.18 |
| 6000 Kansas Avenue Los Angeles, CA 90044 | 1210-000 | 305,000.00 |
| 813 East Century Blvd., Los Angeles, CA 90002 | 1210-000 | 202,626.59 |
| 161 West 78th St. Los Angeles, CA 90003 | 1210-000 | 191,040.23 |
| 5943 5th Avenue, Los Angeles, CA 90043 | 1210-000 | 320,593.91 |
| 1046 & 1048 E 56th St., Los Angeles, CA | 1210-000 | 461,826.04 |
| 1342 -1344 West 91st St Los Angeles, CA 90044 | 1222-000 | 423,332.85 |
| 13618 Ramona Blvd. Baldwin Park, CA 91706 | 1210-000 | 325,058.12 |
| Rent for 1342 91st St. | 1222-000 | 32,500.00 |
| Rent for 1344 91st St. | 1222-000 | 1,300.00 |
| Rent for 2940 9th Ave. | 1222-000 | 2,700.00 |

| | | |
|---|---|---:|
| Tepco Insurance Refund | 1229-000 | 427.44 |
| Turnover of funds from East West | 1290-000 | 60.00 |
| 120-122 E. 69th St., Los Angeles, CA  90003 | 1210-000 | 435,151.24 |
| 1038 West 82nd Street, Los Angeles CA | 1210-000 | 300,129.29 |
| Rental income 157 110th Street | 1222-000 | 7,150.00 |
| 1072, 1074, 1073  Leighton, Los Angeles, CA | 1210-000 | 653,915.57 |
| Refund | 1290-000 | 75.91 |
| Refund of Insurance | 1229-000 | 639.58 |
| Refund from Edison International | 1229-000 | 57.07 |
| Refund of insurance | 1229-000 | 44.36 |
| **TOTAL GROSS RECEIPTS** | | **$5,424,662.82** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---:|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| 3 | Friendly Hills Bank | 4110-000 | 255,756.53 | 259,009.66 | 0.00 | 0.00 |
| 5 | Friendly Hills Bank | 4110-000 | 374,981.49 | 378,841.50 | 0.00 | 0.00 |
| 7 | Friendly Hills Bank | 4110-000 | 361,713.52 | 365,253.89 | 0.00 | 0.00 |
| 9 | Friendlyl Hills Bank | 4110-000 | N/A | 547,109.44 | 0.00 | 0.00 |
| 11 | Anchor Loans, Inc | 4110-000 | 174,678.69 | 716,043.74 | 0.00 | 0.00 |
| 12 | Los Angeles County Treasurer | 4110-000 | N/A | 37,397.91 | 0.00 | 0.00 |
| 14 | Los Angeles Tax Collector | 4110-000 | N/A | 12,824.12 | 0.00 | 0.00 |
| NOTFILED | Chase | 4110-000 | 290,010.16 | N/A | N/A | 0.00 |
| NOTFILED | Aztec TD Service | 4110-000 | 309,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Chase | 4110-000 | 257,873.66 | N/A | N/A | 0.00 |
| | THe Argus Group | 4110-000 | N/A | 180,000.00 | 180,000.00 | 180,000.00 |
| | THe Argus Group | 4110-000 | N/A | 177.54 | 177.54 | 177.54 |

| | | | | | |
|---|---|---|---|---|---|
| THe Argus Group | 4110-000 | N/A | 26,866.85 | 26,866.85 | 26,866.85 |
| THe Argus Group | 4110-000 | N/A | 360.92 | 360.92 | 360.92 |
| THe Argus Group | 4110-000 | N/A | 2,526.44 | 2,526.44 | 2,526.44 |
| Aztec Financial | 4110-000 | N/A | 420,311.27 | 420,311.27 | 420,311.27 |
| The Argus Group | 4110-000 | N/A | 109,435.99 | 109,435.99 | 109,435.99 |
| The Argus Group | 4110-000 | N/A | 194,431.34 | 194,431.34 | 194,431.34 |
| The Argus Group | 4110-000 | N/A | 270,159.67 | 270,159.67 | 270,159.67 |
| The Argus Group | 4110-000 | N/A | 186,318.53 | 186,318.53 | 186,318.53 |
| The Argus Group | 4110-000 | N/A | 200,784.33 | 200,784.33 | 200,784.33 |
| Bruce Norris Financial | 4110-000 | N/A | 246,000.00 | 246,000.00 | 246,000.00 |
| Aztec Financial | 4110-000 | N/A | 45,711.23 | 45,711.23 | 45,711.23 |
| Anchor Loans, Inc - Payoff | 4110-000 | N/A | 279,102.63 | 279,102.63 | 279,102.63 |
| Anchor Loans, Inc | 4110-000 | N/A | 218,441.38 | 218,441.38 | 218,441.38 |
| tax sale property taxes | 4700-000 | N/A | 19,379.74 | 19,379.74 | 19,379.74 |
| all 2014/2015 property tax | 4700-000 | N/A | 3,574.63 | 3,574.63 | 3,574.63 |
| Anchor Loan | 4110-000 | N/A | 153,641.02 | 153,641.02 | 153,641.02 |
| The Argus Group | 4110-000 | N/A | 307,625.28 | 307,625.28 | 307,625.28 |
| The Argus Group | 4110-000 | N/A | 278,592.90 | 278,592.90 | 278,592.90 |
| Argus Group | 4110-000 | N/A | 204,950.67 | 204,950.67 | 204,950.67 |
| **TOTAL SECURED CLAIMS** | | $2,024,014.05 | $5,664,872.62 | $3,348,392.36 | $3,348,392.36 |

## EXHIBIT 4 − CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - David M. Goodrich | 2100-000 | N/A | 185,969.22 | 185,969.22 | 185,969.22 |
| Trustee Expenses - David M. Goodrich | 2200-000 | N/A | 286.43 | 286.43 | 286.43 |
| Other - International Sureties LTD | 2300-000 | N/A | 80.86 | 80.86 | 3,125.68 |
| Other - Duringer Law Group, PLC | 3210-000 | N/A | 5,650.00 | 5,650.00 | 5,650.00 |
| Other - Marshack Hays LLP | 3210-000 | N/A | 474,489.50 | 474,489.50 | 474,489.50 |
| Other - Duringer Law Group, PLC | 3220-000 | N/A | 1,735.00 | 1,735.00 | 1,735.00 |
| Other - Marshack Hays LLP | 3220-000 | N/A | 14,538.47 | 14,538.47 | 14,538.47 |
| Other - Menchaca & Company | 3410-000 | N/A | 39,705.50 | 39,705.50 | 39,705.50 |
| Other - Menchaca & Company | 3420-000 | N/A | 100.44 | 100.44 | 100.44 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Radford Management Co. Inc | 3991-000 | N/A | 31,950.00 | 31,950.00 | 31,950.00 |
| Other - Radford Management Co. Inc | 3991-000 | N/A | 5,125.00 | 5,125.00 | 5,125.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 0.00 |
| Other - East West Bank | 2600-000 | N/A | 25.59 | 25.59 | 25.59 |
| Other - East West Bank | 2600-000 | N/A | 25.55 | 25.55 | 25.55 |
| Other - East West Bank | 2600-000 | N/A | 25.51 | 25.51 | 25.51 |
| Other - East West Bank | 2600-000 | N/A | 25.45 | 25.45 | 25.45 |
| Other - East West Bank | 2600-000 | N/A | 25.41 | 25.41 | 25.41 |
| Other - East West Bank | 2600-000 | N/A | 25.37 | 25.37 | 25.37 |
| Other - East West Bank | 2600-000 | N/A | 25.32 | 25.32 | 25.32 |
| Other - East West Bank | 2600-000 | N/A | 25.28 | 25.28 | 25.28 |
| Other - East West Bank | 2600-000 | N/A | 25.24 | 25.24 | 25.24 |
| Other - Tempco Premium Finance | 2420-000 | N/A | 109.11 | 109.11 | 109.11 |
| Other - East West Bank | 2600-000 | N/A | 25.20 | 25.20 | 25.20 |
| Other - Farmers Insurance | 2420-000 | N/A | 499.50 | 499.50 | 499.50 |
| Other - Farmers Insurance Group | 2420-000 | N/A | 155.80 | 155.80 | 155.80 |
| Other - Farmers Insurance Group | 2420-000 | N/A | 128.54 | 128.54 | 128.54 |
| Other - Farmers Insurance Group | 2420-000 | N/A | 88.44 | 88.44 | 88.44 |
| Other - Farmers Insurance Group | 2420-000 | N/A | 165.64 | 165.64 | 165.64 |
| Other - Farmers Insurance Group | 2420-000 | N/A | 102.48 | 102.48 | 102.48 |
| Other - Farmers Insurance Group | 2420-000 | N/A | 118.64 | 118.64 | 118.64 |
| Other - Foremost Insurance Company | 2420-000 | N/A | 164.66 | 164.66 | 164.66 |
| Other - East West Bank | 2600-000 | N/A | 34.35 | 34.35 | 34.35 |
| Other - Carlos Gutierrez | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Valley Plumbing & Rooter | 2420-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other - A1 AGS Locksmith | 2420-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - A1 AGS Locksmith | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Carlos Guitierrez | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Carlos Guitierrez | 2420-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - California Fair Plan | 2420-000 | N/A | 133.00 | 133.00 | 133.00 |
| Other - Farmer's Insurance Group | 2420-000 | N/A | 161.72 | 161.72 | 161.72 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Carlos Guitierrez | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Carlos Guitierrez | 2420-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – A1 AGS Locksmith | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – A1 AGS Locksmith | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Tempco Premium Finance | 2420-000 | N/A | 67.22 | 67.22 | 67.22 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other – East West Bank | 2600-000 | N/A | 67.10 | 67.10 | 67.10 |
| Other – East West Bank | 2600-000 | N/A | 67.10 | 67.10 | 67.10 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Trustee Insurance Agency | 2420-000 | N/A | 930.00 | 930.00 | 930.00 |
| Other – Foremost Insurance Company | 2420-000 | N/A | 323.32 | 323.32 | 323.32 |
| Other – Carlos Gutierrez | 2420-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – Carlos Gutierrez | 2420-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – Farmers Insurance | 2420-000 | N/A | 113.88 | 113.88 | 113.88 |
| Other – East West Bank | 2600-000 | N/A | 26.16 | 26.16 | 26.16 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Ivolt Electric | 2690-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Farmers Insurance | 2420-000 | N/A | 128.54 | 128.54 | 128.54 |
| Other – Farmers Insurance | 2420-000 | N/A | 112.48 | 112.48 | 112.48 |
| Other – Farmers Insurance | 2420-000 | N/A | 88.44 | 88.44 | 88.44 |
| Other – Farmers Insurance | 2420-000 | N/A | 175.64 | 175.64 | 175.64 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Farmers Insurance | 2420-000 | N/A | 155.80 | 155.80 | 155.80 |
| Other - A1 AGS Locksmith | 2420-000 | N/A | 85.00 | 85.00 | 85.00 |
| Other - East West Bank | 2600-000 | N/A | 123.20 | 123.20 | 123.20 |
| Other - FCI Set Up Free | 2500-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Recording Fee | 2500-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - Reconveyance Fee | 2500-000 | N/A | 45.00 | 45.00 | 45.00 |
| Other - Trust Balance | 2500-000 | N/A | 27.66 | 27.66 | 27.66 |
| Other - Escrow Fee | 2500-000 | N/A | 840.00 | 840.00 | 840.00 |
| Other - Grant Deed Fidelity | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Overnight to Fidelity | 2500-000 | N/A | 17.85 | 17.85 | 17.85 |
| Other - County Transfer Tax | 2820-000 | N/A | 352.00 | 352.00 | 352.00 |
| Other - Taxes and Penalty | 2820-000 | N/A | 3,041.47 | 3,041.47 | 3,041.47 |
| Other - Los Angeles County Tax Collected | 2820-000 | N/A | 2,969.94 | 2,969.94 | 2,969.94 |
| Other - Supplement Taxes | 2820-000 | N/A | 126.63 | 126.63 | 126.63 |
| Other - Supplement Taxes | 2820-000 | N/A | 294.76 | 294.76 | 294.76 |
| Other - Sellers Paid Owner Policy | 2500-000 | N/A | 1,173.00 | 1,173.00 | 1,173.00 |
| Other - Closing cost CR from Seller | 2500-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - Fidelity National Title Co. | 2500-000 | N/A | 1,440.00 | 1,440.00 | 1,440.00 |
| Other - Radford Management Company | 3510-000 | N/A | 19,200.00 | 19,200.00 | 19,200.00 |
| Other - Radford Management | 3510-000 | N/A | 26,600.00 | 26,600.00 | 26,600.00 |
| Other - CB Metro Realty | 3510-000 | N/A | 13,300.00 | 13,300.00 | 13,300.00 |
| Other - Escrow Fee | 2500-000 | N/A | 1,530.00 | 1,530.00 | 1,530.00 |
| Other - Title Insurance to Fidelity | 2500-000 | N/A | 1,796.00 | 1,796.00 | 1,796.00 |
| Other - Grant Deed to Fidelity | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Overnight Mail Fidelity | 2500-000 | N/A | 11.90 | 11.90 | 11.90 |
| Other - Aggregate Recording | 2500-000 | N/A | 42.00 | 42.00 | 42.00 |
| Other - City Transfer Tax | 2820-000 | N/A | 2,992.50 | 2,992.50 | 2,992.50 |
| Other - County Transfer Tax | 2820-000 | N/A | 731.50 | 731.50 | 731.50 |
| Other - Property Taxes | 2820-000 | N/A | 5,002.18 | 5,002.18 | 5,002.18 |
| Other - Tax Sale to Los Angeles County | 2820-000 | N/A | 16,294.59 | 16,294.59 | 16,294.59 |
| Other - Carlos Gutierrez | 2420-000 | N/A | 420.00 | 420.00 | 420.00 |
| Other - Public Storage | 2420-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Valley County Water District | 2690-000 | N/A | 55.02 | 55.02 | 55.02 |
| Other - Golden State Appliance Repair | 2690-000 | N/A | 45.00 | 45.00 | 45.00 |
| Other - A1 AGS Locksmith | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - A1 AGS Locksmith | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Escrow Fee | 2500-000 | N/A | 605.00 | 605.00 | 605.00 |
| Other - Owners Policy- Title Charges | 2500-000 | N/A | 901.00 | 901.00 | 901.00 |
| Other - Grand deed - Title Charges | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Courier -Title Charges | 2500-000 | N/A | 63.71 | 63.71 | 63.71 |
| Other - Overnight Mail- Title Charges | 2500-000 | N/A | 11.90 | 11.90 | 11.90 |
| Other - City transfer tax | 2820-000 | N/A | 911.25 | 911.25 | 911.25 |
| Other - County transfer tax to Fidelity | 2820-000 | N/A | 222.75 | 222.75 | 222.75 |
| Other - All 2013 Property Tax | 2820-000 | N/A | 2,505.58 | 2,505.58 | 2,505.58 |
| Other - County Sale to Los Angeles County Tax Collect | 2820-000 | N/A | 4,867.45 | 4,867.45 | 4,867.45 |
| Other - Radford Management Company | 3510-000 | N/A | 8,100.00 | 8,100.00 | 8,100.00 |
| Other - Thompson Capital Co. | 3510-000 | N/A | 4,050.00 | 4,050.00 | 4,050.00 |
| Other - Farmers Insurance | 2420-000 | N/A | 176.29 | 176.29 | 176.29 |
| Other - Farmers Insurance | 2420-000 | N/A | 256.43 | 256.43 | 256.43 |
| Other - Farmers Insurance | 2420-000 | N/A | 288.18 | 288.18 | 288.18 |
| Other - Farmers Insurance | 2420-000 | N/A | 186.44 | 186.44 | 186.44 |
| Other - Farmers Insurance | 2420-000 | N/A | 152.13 | 152.13 | 152.13 |
| Other - Valley County Water District | 2690-000 | N/A | 58.77 | 58.77 | 58.77 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 170.00 | 170.00 | 170.00 |
| Other - Legal Support Services, Inc. | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - A-Co Temporary Power | 2690-000 | N/A | 274.43 | 274.43 | 274.43 |
| Other - A-Co Temporary Power | 2690-000 | N/A | 214.52 | 214.52 | 214.52 |

| | | | | | |
|---|---|---|---|---|---|
| Other – The Gas Company | 2690-000 | N/A | 102.32 | 102.32 | 102.32 |
| Other – Dee Sign | 2690-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – escrow fee | 2500-000 | N/A | 834.00 | 834.00 | 834.00 |
| Other – owners policy | 2500-000 | N/A | 1,173.00 | 1,173.00 | 1,173.00 |
| Other – grant deed | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – courier fee | 2500-000 | N/A | 15.15 | 15.15 | 15.15 |
| Other – city transfer tax | 2820-000 | N/A | 1,426.50 | 1,426.50 | 1,426.50 |
| Other – county transfer tax | 2820-000 | N/A | 348.70 | 348.70 | 348.70 |
| Other – tax sale to Los Angeles Tax Collector | 2820-000 | N/A | 23,231.94 | 23,231.94 | 23,231.94 |
| Other – County taxes | 2820-000 | N/A | 107.68 | 107.68 | 107.68 |
| Other – Radford Management | 3510-000 | N/A | 12,680.00 | 12,680.00 | 12,680.00 |
| Other – Nela Homes- commision | 3510-000 | N/A | 6,340.00 | 6,340.00 | 6,340.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 680.00 | 680.00 | 680.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Escrow fee | 2500-000 | N/A | 1,070.00 | 1,070.00 | 1,070.00 |
| Other – Grant deed | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Overnight mail | 2500-000 | N/A | 33.00 | 33.00 | 33.00 |
| Other – City transfer tax | 2820-000 | N/A | 1,957.50 | 1,957.50 | 1,957.50 |
| Other – Property tax sale to Los Angeles Tax Collector | 2820-000 | N/A | 10,821.91 | 10,821.91 | 10,821.91 |
| Other – Unsecured tax lien to Los Angeles Tax Collector | 2820-000 | N/A | 13,358.58 | 13,358.58 | 13,358.58 |
| Other – Seller PD cost | 2500-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – Seller paid owners policy | 2500-000 | N/A | 1,388.00 | 1,388.00 | 1,388.00 |
| Other – County transfer tax | 2820-000 | N/A | 478.50 | 478.50 | 478.50 |
| Other – County taxes | 2820-000 | N/A | 306.14 | 306.14 | 306.14 |
| Other – Radford Management Company | 3510-000 | N/A | 17,400.00 | 17,400.00 | 17,400.00 |
| Other – Escrow fee to Fidelity | 2500-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other – Grand deed to Fidelity | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Overnight Mail to Fidelity | 2500-000 | N/A | 27.05 | 27.05 | 27.05 |
| Other – Tax sale to Los Angeles Tax Collector | 2820-000 | N/A | 6,357.00 | 6,357.00 | 6,357.00 |
| Other – Sellers paid policy | 2500-000 | N/A | 1,135.00 | 1,135.00 | 1,135.00 |
| Other – Recurring/nonrecurring cost CR | 2500-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – County/City Tax | 2820-000 | N/A | 1,680.00 | 1,680.00 | 1,680.00 |
| Other – County taxes 7/1/14-8/1/14 | 2820-000 | N/A | 186.29 | 186.29 | 186.29 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Other – Radford Managment Company | 3510-000 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| Other – American Team Properties | 3510-000 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| Other – Farmers Insurance | 2420-000 | N/A | 92.54 | 92.54 | 92.54 |
| Other – Farmers Insurance | 2420-000 | N/A | 53.92 | 53.92 | 53.92 |
| Other – Farmers Insurance | 2420-000 | N/A | 67.15 | 67.15 | 67.15 |
| Other – Farmers Insurance | 2420-000 | N/A | 43.71 | 43.71 | 43.71 |
| Other – Escrow fee | 2500-000 | N/A | 736.00 | 736.00 | 736.00 |
| Other – Owners policy | 2500-000 | N/A | 1,062.00 | 1,062.00 | 1,062.00 |
| Other – Grant deed | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Overnight mail | 2500-000 | N/A | 27.05 | 27.05 | 27.05 |
| Other – Recording fee | 2500-000 | N/A | 36.00 | 36.00 | 36.00 |
| Other – City transfer tax | 2820-000 | N/A | 1,206.00 | 1,206.00 | 1,206.00 |
| Other – County transfer tax | 2820-000 | N/A | 294.80 | 294.80 | 294.80 |
| Other – Property tax sale to LA County Tax | 2820-000 | N/A | 5,605.94 | 5,605.94 | 5,605.94 |
| Other – County taxes | 2820-000 | N/A | 227.13 | 227.13 | 227.13 |
| Other – County taxes on the semi-annual | 2820-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other – Radford Management Company | 3510-000 | N/A | 16,080.00 | 16,080.00 | 16,080.00 |
| Other – Escrow fee | 2500-000 | N/A | 810.00 | 810.00 | 810.00 |
| Other – Owners policy | 2500-000 | N/A | 1,041.00 | 1,041.00 | 1,041.00 |
| Other – Grant deed | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Overnight mail | 2500-000 | N/A | 33.00 | 33.00 | 33.00 |
| Other – Recording order fee | 2500-000 | N/A | 36.00 | 36.00 | 36.00 |
| Other – City transfer tax | 2820-000 | N/A | 1,372.50 | 1,372.50 | 1,372.50 |
| Other – County transfer tax | 2820-000 | N/A | 335.50 | 335.50 | 335.50 |
| Other – Tax sale | 2820-000 | N/A | 27,203.32 | 27,203.32 | 27,203.32 |
| Other – County taxes | 2820-000 | N/A | 402.09 | 402.09 | 402.09 |
| Other – Radford Managment Company | 3510-000 | N/A | 12,200.00 | 12,200.00 | 12,200.00 |
| Other – Valley County Water District | 2690-000 | N/A | 157.00 | 157.00 | 157.00 |
| Other – A1 AGS Locksmith | 2420-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – A1 AGS Locksmith | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 950.00 | 950.00 | 950.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Farmers Insurance | 2420-000 | N/A | 70.68 | 70.68 | 70.68 |
| Other – Carlos Gutierrez | 2420-001 | N/A | 270.00 | 270.00 | 270.00 |
| Other – Valley County Water District | 2690-000 | N/A | 53.61 | 53.61 | 53.61 |
| Other – Law Office of Daniel J. Bramzon Client Trust Account | 2990-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – Law Office of Daniel J. Bramzon Client Trust Account | 2990-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Farmers Insurance | 2420-000 | N/A | 191.45 | 191.45 | 191.45 |
| Other – Farmers Insurance | 2420-000 | N/A | 400.97 | 400.97 | 400.97 |
| Other – Farmers Insurance | 2420-000 | N/A | 511.79 | 511.79 | 511.79 |
| Other – Farmers Insurance | 2420-000 | N/A | 392.00 | 392.00 | 392.00 |
| Other – Farmers Insurance | 2420-000 | N/A | 40.37 | 40.37 | 40.37 |
| Other – Southern California Edison | 2690-000 | N/A | 27.78 | 27.78 | 27.78 |
| Other – Farmers Insurance | 2420-000 | N/A | 195.08 | 195.08 | 195.08 |
| Other – Farmers Insurance | 2420-000 | N/A | 117.84 | 117.84 | 117.84 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Valley county Water District | 2690-000 | N/A | 32.15 | 32.15 | 32.15 |
| Other – Valley County Water District | 2690-000 | N/A | 52.12 | 52.12 | 52.12 |
| Other – Juan Zuniga | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – A1 AGS Locksmith | 2420-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Escrow fee | 2500-000 | N/A | 1,504.00 | 1,504.00 | 1,504.00 |
| Other – Grant deed to Fidelity National Title | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Overnight mail | 2500-000 | N/A | 27.05 | 27.05 | 27.05 |
| Other – City transfer tax to Fidelity National | 2820-000 | N/A | 2,934.00 | 2,934.00 | 2,934.00 |
| Other – Recording order to Fidelity National | 2500-000 | N/A | 34.00 | 34.00 | 34.00 |
| Other – 1st 1/2 taxes 2014-2015 | 2820-000 | N/A | 5,107.12 | 5,107.12 | 5,107.12 |
| Other – Tax sale to Los Angeles County Tax Collector | 2820-000 | N/A | 23,253.93 | 23,253.93 | 23,253.93 |
| Other – Sellers paid owners policy | 2500-000 | N/A | 1,779.00 | 1,779.00 | 1,779.00 |
| Other – County transfer tax | 2820-000 | N/A | 717.20 | 717.20 | 717.20 |
| Other – Rental from 11/21/2014-12/1/2014 | 2500-000 | N/A | 666.67 | 666.67 | 666.67 |
| Other – Radford Mangement | 3510-000 | N/A | 26,080.00 | 26,080.00 | 26,080.00 |
| Other – Tierra Bella Realty | 3510-000 | N/A | 13,040.00 | 13,040.00 | 13,040.00 |
| Other – Carlos Gutierrez | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Carlos Gutierrez | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 1,985.00 | 1,985.00 | 1,985.00 |
| Other - Farmers Insurance | 2420-000 | N/A | 137.07 | 137.07 | 137.07 |
| Other - Valley County Water District | 2690-000 | N/A | 32.18 | 32.18 | 32.18 |
| Other - Valley County Water District | 2690-000 | N/A | 67.12 | 67.12 | 67.12 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Legal Support Services, Inc. | 2420-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Escrow fee | 2500-000 | N/A | 850.00 | 850.00 | 850.00 |
| Other - Grant deed | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Overnight mail | 2500-000 | N/A | 27.05 | 27.05 | 27.05 |
| Other - County transfer tax | 2820-000 | N/A | 357.50 | 357.50 | 357.50 |
| Other - Recording fee | 2500-000 | N/A | 34.00 | 34.00 | 34.00 |
| Other - 1st 1/2 property tax | 2820-000 | N/A | 2,076.95 | 2,076.95 | 2,076.95 |
| Other - Tax sale to Los Angeles | 2820-000 | N/A | 4,461.97 | 4,461.97 | 4,461.97 |
| Other - Taxes 12/29/14-1/1/2015 | 2820-000 | N/A | 1,182.00 | 1,182.00 | 1,182.00 |
| Other - Radford Managment Co | 3510-000 | N/A | 13,000.00 | 13,000.00 | 13,000.00 |
| Other - Beltran Rios, Inc | 3510-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 465.11 | 465.11 | 465.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,624.55 | 1,624.55 | 1,624.55 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Southern California Edison | 2690-000 | N/A | 27.49 | 27.49 | 27.49 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other - Farmers Insurance | 2420-000 | N/A | 127.10 | 127.10 | 127.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,539.96 | 1,539.96 | 1,539.96 |
| Other - Farmers Insurance | 2420-000 | N/A | 127.10 | 127.10 | 127.10 |
| Other - escrow fees | 2500-000 | N/A | 580.00 | 580.00 | 580.00 |
| Other - title insurance | 2500-000 | N/A | 864.00 | 864.00 | 864.00 |
| Other - Grant deed | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - overnight mail | 2500-000 | N/A | 21.84 | 21.84 | 21.84 |
| Other - recording court order | 2500-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - city transfer tax | 2820-000 | N/A | 855.00 | 855.00 | 855.00 |
| Other - county transfer tax | 2820-000 | N/A | 209.00 | 209.00 | 209.00 |
| Other - Radford Management | 3510-000 | N/A | 1,995.00 | 1,995.00 | 1,995.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Vision Real Estate | 3510-000 | N/A | 1,330.00 | 1,330.00 | 1,330.00 |
| Other - Valley County Water District | 2690-000 | N/A | 78.18 | 78.18 | 78.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,762.95 | 1,762.95 | 1,762.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,666.00 | 1,666.00 | 1,666.00 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 570.00 | 570.00 | 570.00 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 320.00 | 320.00 | 320.00 |
| Other - Carlos Gutierrez | 2690-000 | N/A | 380.00 | 380.00 | 380.00 |
| Other - Escrow fee | 2500-000 | N/A | 1,120.00 | 1,120.00 | 1,120.00 |
| Other - Grant deed to Fidelity | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Overnight mail | 2500-000 | N/A | 11.90 | 11.90 | 11.90 |
| Other - City transfer tax | 2820-000 | N/A | 2,070.00 | 2,070.00 | 2,070.00 |
| Other - Recording court order | 2500-000 | N/A | 34.00 | 34.00 | 34.00 |
| Other - Property taxes 2014-2015 | 2820-000 | N/A | 4,905.79 | 4,905.79 | 4,905.79 |
| Other - Tax sale to tax collector | 2820-000 | N/A | 12,742.16 | 12,742.16 | 12,742.16 |
| Other - County taxes | 2820-000 | N/A | 1,434.00 | 1,434.00 | 1,434.00 |
| Other - Seller's owners policy | 2500-000 | N/A | 506.00 | 506.00 | 506.00 |
| Other - Radford Managment Co | 3510-000 | N/A | 18,400.00 | 18,400.00 | 18,400.00 |
| Other - Southern California Realty | 3510-000 | N/A | 9,200.00 | 9,200.00 | 9,200.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,620.27 | 1,620.27 | 1,620.27 |
| Other - Ysraell Rodriguez | 2420-000 | N/A | 2,037.00 | 2,037.00 | 2,037.00 |
| Other - Escrow Fee | 2500-000 | N/A | 1,030.00 | 1,030.00 | 1,030.00 |
| Other - Grant deed | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Overnight mail | 2500-000 | N/A | 11.90 | 11.90 | 11.90 |
| Other - Recording fee | 2500-000 | N/A | 37.00 | 37.00 | 37.00 |
| Other - Property taxes | 2820-000 | N/A | 3,449.97 | 3,449.97 | 3,449.97 |
| Other - 2012 Tax Sale | 2820-000 | N/A | 12,728.15 | 12,728.15 | 12,728.15 |
| Other - Delinquent taxes | 2820-000 | N/A | 408.43 | 408.43 | 408.43 |
| Other - County taxes | 2820-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Other - Sellers paid owners policy | 2500-000 | N/A | 12,450.00 | 12,450.00 | 12,450.00 |
| Other - County transfer tax | 2820-000 | N/A | 456.60 | 456.60 | 456.60 |
| Other - Commission Radford Manangment Co | 3510-000 | N/A | 15,850.00 | 15,850.00 | 15,850.00 |
| Other - IRG Enterprises, Inc | 3510-000 | N/A | 9,050.00 | 9,050.00 | 9,050.00 |
| Other - Strategic Termite & Pest Control | 2690-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,039.02 | 2,039.02 | 2,039.02 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Escrow Fee | 2500-000 | N/A | 850.00 | 850.00 | 850.00 |
| Other - Grand Deed to Fidelity | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Overnight Mail | 2500-000 | N/A | 27.79 | 27.79 | 27.79 |
| Other - Recording Fee | 2500-000 | N/A | 1,462.50 | 1,462.50 | 1,462.50 |
| Other - Recording Fee- Transfer Tax | 2820-000 | N/A | 357.50 | 357.50 | 357.50 |
| Other - Recording Fee- Recording Court Order | 2500-000 | N/A | 34.00 | 34.00 | 34.00 |
| Other - Holding for tax payment | 2820-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - Tax Sale thruy 20014-2015 | 2820-000 | N/A | 15,712.00 | 15,712.00 | 15,712.00 |
| Other - Sellers Paid Owners Policy | 2500-000 | N/A | 1,182.00 | 1,182.00 | 1,182.00 |
| Other - County Taxes | 2820-000 | N/A | 168.41 | 168.41 | 168.41 |
| Other - Raford Managment Company | 3510-000 | N/A | 19,500.00 | 19,500.00 | 19,500.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,000.25 | 2,000.25 | 2,000.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,977.49 | 1,977.49 | 1,977.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,179.85 | 2,179.85 | 2,179.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,040.28 | 2,040.28 | 2,040.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,969.49 | 1,969.49 | 1,969.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,238.22 | 2,238.22 | 2,238.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,958.08 | 1,958.08 | 1,958.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,954.35 | 1,954.35 | 1,954.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,221.11 | 2,221.11 | 2,221.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,948.52 | 1,948.52 | 1,948.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,945.49 | 1,945.49 | 1,945.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,211.04 | 2,211.04 | 2,211.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,939.72 | 1,939.72 | 1,939.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,204.21 | 2,204.21 | 2,204.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,000.67 | 2,000.67 | 2,000.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,931.20 | 1,931.20 | 1,931.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,128.21 | 2,128.21 | 2,128.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,991.97 | 1,991.97 | 1,991.97 |
| Other - City of LA - Building & Safety | 2690-000 | N/A | 5,925.98 | 5,925.98 | 5,925.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,123.48 | 2,123.48 | 2,123.48 |
| Other - Franchise Tax Board | 2810-000 | N/A | 1,077.00 | 1,077.00 | 1,077.00 |
| Other - Franchise Tax Board | 2810-000 | N/A | 1,046.00 | 1,046.00 | 1,046.00 |
| Other - Franchise Tax Board | 2810-000 | N/A | 822.00 | 822.00 | 822.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,848.65 | 1,848.65 | 1,848.65 |
| Other - East West Bank | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,040.96 | 2,040.96 | 2,040.96 |
| Other - Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,455,844.38 | $1,455,844.38 | $1,458,089.20 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Franchise Tax Board | 5800-000 | N/A | 1,223.54 | 1,223.54 | 1,223.54 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,223.54 | $1,223.54 | $1,223.54 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Wells Fargo Bank, N.A. | 7100-000 | N/A | 27,942.49 | 27,942.49 | 12,438.23 |
| 4 | Friendly Hills Bank | 7100-000 | N/A | 67,140.06 | 0.00 | 0.00 |
| 6 | Friendly Hills Bank | 7100-000 | N/A | 22,584.90 | 0.00 | 0.00 |
| 8 | Friendly Hills Bank | 7100-000 | N/A | 27,898.69 | 0.00 | 0.00 |
| 10 | Friendly Hills Bank | 7100-000 | N/A | 36,905.01 | 0.00 | 0.00 |
| 14A | Los Angeles Tax Collector | 7100-000 | N/A | 998.43 | 998.43 | 444.44 |
| 15 | Bryan Lofton | 7100-000 | 65,000.00 | 65,000.00 | 65,000.00 | 28,933.89 |
| 16 | Alfonso Juan Miguel & Angelina Juan | 7100-000 | 40,000.00 | 47,000.00 | 47,000.00 | 20,921.43 |
| 17 | Estaban Ochoa | 7100-000 | 90,000.00 | 90,000.00 | 90,000.00 | 40,062.31 |
| 18 | Douglas Stewart | 7100-000 | 65,484.00 | 65,484.41 | 65,484.41 | 29,149.52 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | Harold Pineda | 7100-000 | 113,250.00 | 113,250.00 | 113,250.00 | 50,411.73 |
| 20 | Harold Pineda | 7100-000 | 46,000.00 | 46,000.00 | 46,000.00 | 20,476.29 |
| 21 | Harold Pineda | 7100-000 | 41,425.00 | 41,425.00 | 41,425.00 | 18,439.79 |
| 22 | South Central Construction | 7100-000 | N/A | 95,000.00 | 95,000.00 | 42,287.99 |
| 23 | Harold Pineda | 7100-000 | 167,950.00 | 167,950.00 | 0.00 | 0.00 |
| 24 | Alicia Ortiz | 7400-000 | N/A | 11,000.00 | 11,000.00 | 0.00 |
| 25 | Ortiz Family Trust | 7100-000 | 9,950.00 | 9,950.00 | 0.00 | 0.00 |
| 26 | CER, Inc | 7100-000 | N/A | 8,082.16 | 0.00 | 0.00 |
| 27 | Luera Family Trust | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 28 | Alicia Ortiz | 7400-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 29 | Alicia Ortiz | 7400-000 | N/A | 8,500.00 | 8,500.00 | 0.00 |
| 30 | south Hills Management, LLC | 7100-000 | 3,000.00 | 3,000.00 | 0.00 | 0.00 |
| 31 | Alicia Ortiz | 7400-000 | 40,500.00 | 16,000.00 | 8,000.00 | 0.00 |
| 32 | Gloria Martinez | 7100-000 | 25,000.00 | 25,000.00 | 0.00 | 0.00 |
| 33 | Alice Luera | 7100-000 | 43,000.00 | 43,000.00 | 0.00 | 0.00 |
| 34 | Saul Avelleria Centeno | 7100-000 | 80,000.00 | 60,000.00 | 60,000.00 | 26,708.20 |
| 35 | Saul Avelleria Centeno | 7100-000 | N/A | 10,000.00 | 10,000.00 | 4,451.37 |
| 36 | Martin Ramirez | 7100-000 | N/A | 135,000.00 | 135,000.00 | 60,093.46 |
| 37 | Wesley L. Lagatta | 7100-000 | N/A | 62,798.32 | 62,798.32 | 27,953.84 |
| 38 | Wesley L. Lagatta | 7100-000 | N/A | 118,000.00 | 118,000.00 | 52,526.13 |
| 39 | Wesley L. Lagatta | 7100-000 | N/A | 66,456.25 | 66,456.25 | 29,582.12 |
| 40 | Wesley L. Lagatta | 7100-000 | 478,690.00 | 341,641.06 | 341,641.06 | 152,076.98 |
| 41 | Real Estate Connection | 7400-000 | N/A | 2,950.00 | 2,950.00 | 0.00 |
| 42 | Luera Family Trust | 7100-000 | N/A | 110,000.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,309,249.00 | $1,975,956.78 | $1,421,445.96 | $616,957.72 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** (001790) David M. Goodrich |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Filed (f) or Converted (c):** 01/02/13 (f) |
| | **§341(a) Meeting Date:** 01/30/13 |
| **Period Ending:** 12/07/17 | **Claims Bar Date:** 06/04/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 2940 9th Avenue, Los Angeles CA  90018  (u)<br>Property Sold | 291,699.00 | 356,769.00 | | 665,769.00 | FA |
| 2 | Bank of the West Checking account  (u) | 0.00 | 16,177.62 | | 16,177.62 | FA |
| 3 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Rent for 1074 Leighton Ave., Los Angeles, CA 900  (u) | 0.00 | 12,000.00 | | 8,000.00 | FA |
| 5 | Rent for 1076 Leighton Ave., Los Angeles, CA  (u) | 0.00 | 10,000.00 | | 6,000.00 | FA |
| 6 | Rent for 68th, Los Angeles, CA  (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 7 | Rent for 2942 9th Ave., Los Angeles, CA  (u) | 0.00 | 4,050.00 | | 4,050.00 | FA |
| 8 | Rent for 2940 1/2 9th Ave., Los Angeles, CA  (u) | 0.00 | 6,750.00 | | 6,750.00 | FA |
| 9 | Rent for 2942 1/2 W. 9th Ave., Los Angeles, CA  (u) | 0.00 | 5,400.00 | | 5,400.00 | FA |
| 10 | Rent for 120/122 E. 69th Street, Los Angeles, CA  (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 11 | Rent for 1046 & 1048 E. 56th St., Los Angeles, C  (u)<br>Farmers Insurance<br>Policy # 961753376 | 0.00 | 43,250.00 | | 43,250.00 | FA |
| 12 | Rent for 1072 Leighton Ave., Los Angeles, CA  (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 13 | Rent for 110th St., Los Angeles, CA  (u) | 0.00 | 15,600.00 | | 15,600.00 | FA |
| 14 | Rent for 1038 W. 82nd St., Los Angeles, CA  (u)<br>Farmers Insurance<br>Policy 975091056<br>Eff: 1/16/14- 1/16/15 | 0.00 | 10,650.00 | | 10,650.00 | FA |
| 15 | 146 West 61st St. Los Angeles, CA 90037<br>EOD 1/23/2014 | 198,975.00 | 0.00 | OA | 0.00 | FA |
| 16 | 4621 South Normandie Avenue Los Angeles, CA 9003<br>EOD 1/23/2014 | 234,907.00 | 0.00 | OA | 0.00 | FA |
| 17 | 310 North Pasadena Avenue Azusa, CA 91702<br>EOD 1/23/2014 | 259,174.00 | 0.00 | OA | 0.00 | FA |
| 18 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 19 | 3600 5th Avenue Los Angeles, CA 90018  (u)<br>Trustee Insurance<br>Policy #1134133 | 0.00 | 317,000.00 | | 317,202.03 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 2:13-bk-10122-BR
**Case Name:** ORTIZ INVESTMENTS, INC.

**Period Ending:** 12/07/17

**Trustee:** (001790)    David M. Goodrich
**Filed (f) or Converted (c):** 01/02/13 (f)
**§341(a) Meeting Date:** 01/30/13
**Claims Bar Date:** 06/04/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | 2746 Wabash Avenue Los Angeles, CA 90033  (u)<br>Trustee Insurance<br>Policy #1134135 | 0.00 | 298,213.79 | | 298,213.79 | FA |
| 21 | 157 East 110th Street Los Angeles, CA 90061  (u) | 0.00 | 325,472.18 | | 325,472.18 | FA |
| 22 | 6000 Kansas Avenue Los Angeles, CA 90044  (u) | 0.00 | 305,000.00 | | 305,000.00 | FA |
| 23 | 813 East Century Blvd., Los Angeles, CA 90002  (u) | 0.00 | 202,500.00 | | 202,626.59 | FA |
| 24 | 161 West 78th St. Los Angeles, CA 90003  (u) | 0.00 | 191,040.23 | | 191,040.23 | FA |
| 25 | 5943 5th Avenue, Los Angeles, CA 90043  (u)<br>Farmers Insurance<br>Policy #381-009-002-256-7-01 | 0.00 | 320,000.00 | | 320,593.91 | FA |
| 26 | 1046 & 1048 E 56th St., Los Angeles, CA  (u) | 0.00 | 460,494.52 | | 461,826.04 | FA |
| 27 | 1342 -1344 West 91st St Los Angeles, CA 90044  (u)<br>Farmers Insurance<br>Policy #97018-61-15 | 0.00 | 170,278.78 | | 423,332.85 | FA |
| 28 | 444 Coronado Terrace, Los Angeles, CA 90026<br>EOD 1/23/2014 | 0.00 | 0.00 | OA | 0.00 | FA |
| 29 | 2869 El Roble Drive Los Angeles, CA 90041<br>EOD 1/23/2014 | 0.00 | 0.00 | OA | 0.00 | FA |
| 30 | 1136 57th Street Los Angeles, CA 90011 | 0.00 | 0.00 | | 0.00 | FA |
| 31 | 337-3371/2 East 60th Street Los Angeles, CA 9000<br>Foreclosed 6/6/2011 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | 434 Century Ave Los Angeles, CA<br>Foreclosed 6/6/2011 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | 824 West 76th Street Los Angeles, CA 90044<br>Foreclosed 2011 | 0.00 | 0.00 | | 0.00 | FA |
| 34 | 1234 East 124th Street Los Angeles, CA 90059<br>Foreclosed 2011 | 0.00 | 0.00 | | 0.00 | FA |
| 35 | 526 West 61st St. Los Angeles, CA<br>Foreclosed 2010 | 0.00 | 0.00 | | 0.00 | FA |
| 36 | 602 West 85th Street Los Angeles, CA 90044<br>Foreclosed 12/10/2011 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 3

| | | |
|---|---|---|
| Case Number: | 2:13-bk-10122-BR | |
| Case Name: | ORTIZ INVESTMENTS, INC. | |
| | | |
| Period Ending: | 12/07/17 | |

| | |
|---|---|
| Trustee: | (001790)    David M. Goodrich |
| Filed (f) or Converted (c): | 01/02/13 (f) |
| §341(a) Meeting Date: | 01/30/13 |
| Claims Bar Date: | 06/04/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | 1065 West 62nd St. Los Angeles, CA<br>Foreclosed 6/6/2011 | 0.00 | 0.00 | | 0.00 | FA |
| 38 | 1156 West 55th St. Los Angeles, CA 90037<br>Foreclosed 12/15/2011 | 0.00 | 0.00 | | 0.00 | FA |
| 39 | 1241 West 74th St. Los Angeles, CA 90044<br>Foreclosed | 204,610.00 | 0.00 | | 0.00 | FA |
| 40 | 13618 Ramona Blvd. Baldwin Park, CA 91706  (u)<br>Farmers Insurance<br>08/06/2014-08/06/2015<br>Policy #981160516 | 244,694.00 | 150,379.43 | | 325,058.12 | FA |
| 41 | 1237 West 84th St. Los Angeles, CA 90044<br>Foreclosed | 223,489.00 | 0.00 | | 0.00 | FA |
| 42 | Rent for 1342 91st St.  (u) | 0.00 | 32,500.00 | | 32,500.00 | FA |
| 43 | Rent for 1344 91st St.  (u) | 0.00 | 1,300.00 | | 1,300.00 | FA |
| 44 | Rent for 2940 9th Ave.  (u) | 0.00 | 2,700.00 | | 2,700.00 | FA |
| 45 | Tepco Insurance Refund  (u) | 0.00 | 427.44 | | 427.44 | FA |
| 46 | Turnover of funds from East West  (u) | 0.00 | 60.00 | | 60.00 | FA |
| 47 | Void  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 48 | 120-122 E. 69th St., Los Angeles, CA  90003  (u)<br>Farmers Insurance<br>Policy #97033-00-81 | 0.00 | 425,000.00 | | 435,151.24 | FA |
| 49 | 1038 West 82nd Street, Los Angeles CA  (u) | 0.00 | 300,129.29 | | 300,129.29 | FA |
| 50 | Rental income 157 110th Street  (u) | 0.00 | 7,150.00 | | 7,150.00 | FA |
| 51 | 1072, 1074, 1073  Leighton, Los Angeles, CA  (u)<br>Farmers Insurance<br>Policy #970185768 | 0.00 | 653,915.47 | | 653,915.57 | FA |
| 52 | Refund  (u) | 0.00 | 75.91 | | 75.91 | FA |
| 53 | Refund of Insurance  (u) | 0.00 | 639.58 | | 639.58 | FA |
| 54 | Refund from Edison International  (u) | 0.00 | 57.07 | | 57.07 | FA |
| 55 | Malpractice claim  (u)<br>amended schedules 3/31/14 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** (001790) David M. Goodrich |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Filed (f) or Converted (c):** 01/02/13 (f) |
| | **§341(a) Meeting Date:** 01/30/13 |
| **Period Ending:** 12/07/17 | **Claims Bar Date:** 06/04/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 56 | Refund of insurance (u) | 0.00 | 44.36 | | 44.36 | FA |
| 56 | **Assets**  **Totals (Excluding unknown values)** | **$1,657,548.00** | **$4,683,524.67** | | **$5,424,662.82** | **$0.00** |

**Major Activities Affecting Case Closing:**

Current period- The trustee had anticiapted submitting the final report by March 31, 2017, however there was one claim issue that had not been resolved. On April 4, 2017, creditor Alfonso Juan filed his amended claim. All issues have been resolved the trustee will proceed to close the case.

Period ending December 31, 2016- All propeties have been sold. The trustee will proceed with the closing of the case.

Objections to claims have been filed and resolved. No other claim objections are necessary.

Estate final returns have been prepared, However, estate taxes are due. On December 20, 2016, the trustee filed a motion to approve payment of administrative taxes. Once the order is entered, the trustee will issue a check to IRS and FTB. The trustee previously amended the ETFR date to March 31, 2017 to allow sufficient time to resolve the claim issues and process the estate's final tax returns.

The trustee does not anticipate amending the ETFR date of March 31, 2017.

Period ending September 30, 2016- The trustee had anticipated submitting the final report by July 31, 2016, however, after reviewing proofs of claim filed, the trustee was required to filed a number of claim objections. There is a continued hearing on the last claim objection that is set for November 9, 2016. The trustee is in the process of preparing the estate's final returns. The preparation of tax returns was delayed because the debtor and its principals failed to cooperation with the trustee's requests for information. Once the remaining claim objection is resolved and the final tax returned cleared by the taxing authority, the trustee will file a final report.

The trustee expected to file the final report by July 31, 2016. Because of the claim objections and the delay in preparing tax returns, the trustee expects to file the final report by March 31, 2017.

Period ending December 31, 2015- All properties have been sold. The trustee will proceed to close the case.

On May 19, 2015, the trustee filed a motion to set a bar date for newly added creditors. The court granted the trustee's motion on June 12, 2015. The bar date was set for September 25, 2015, for newly added claims. The trustee is in the process of reviewing claims.

The trustee has sent the file with all documents to the accountant who is in the process of preparing the estate's final returns. Due to the number properties sold, additional time may be required to complete the returns.

The trustee originally anticipated filing the final report by June 1, 2015. Because of the time it took to complete all of the sales as well as the extension of the proof of claim bar deadline, the estimated final report date could not be met. The trustee anticipates filing the final report no later than July 31, 2016.

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 2:13-bk-10122-BR | Trustee: | (001790) | David M. Goodrich |
| Case Name: | ORTIZ INVESTMENTS, INC. | Filed (f) or Converted (c): | 01/02/13 (f) | |
| | | §341(a) Meeting Date: | 01/30/13 | |
| Period Ending: | 12/07/17 | Claims Bar Date: | 06/04/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Period ending December 31, 2014- The trustee has sold a number of properties throughout the year, and is in the process of finalizing the final sales of the remaining real properties.  Once all sales have concluded the trustee will proceed to close the case.

Due to the ongoing liquidation of properties, the trustee has not concluded his review of the claims.  Once all assets have been administered, the trustee will finalize his claims review to determine if any objections to claims are necessary.

The trustee has employed accountants in this case.  Because all funds have not been collected, the accountants cannot prepare final tax returns.  Once all funds are collected, the trustee will file final tax returns and ask for a prompt determination.

The trustee anticipates filing the final report by June 1, 2015.

Period ending July 31, 2014- The trustee has sold several properties and abandon several other properties.  Several properties remain on the market for sale and should sell before the end of the year.  The trustee is still collecting rent on the properties that have not been sold or abandoned.

Due to the ongoing liquidation of properties, the trustee has not concluded his review of the claims.  Once all assets have been administered, the trustee will finalize his claims review to determine if any objections to claims are necessary.

The trustee has employed accountants in this case.  Because all funds have not been collected, the accountants cannot prepare final tax returns.  Once all funds are collected, the trustee will file final tax returns and ask for a prompt determination.

The trustee anticipates filing the final report by June 1, 2015.

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12/30/2013 Status for interim period

1) Assets to be abandoned and why: Seven undisclosed real properties have been abandoned by the trustee because such assets are either over secured or fully exempt.

2) Status of liquidation: The properties of the Estate are in the process of being marketed and sold. They are as follows: 2940 9to Avenue, Los Angeles, CA 90018 (Asset #1), 1074 Leighton Ave., Los Angeles, CA 90037 (Asset #4), 1076 Leighton Avenue Los Angeles, CA (Asset #5), 68to Street property (Asset # 6); 2942 9th Avenue, Los Angeles, CA (Asset #7), 120/122 E 69th St., Los Angeles, CA (Asset #10), 1046&1048 E 56th St., Los Angeles, CA (Asset #11), 1072 Leighton Ave, Los Angeles, CA (Asset #12), 1038 W 82nd St Los Angeles, CA (Asset #14), 146 W 61st St. Los Angeles, CA (Asset #15), 4621 South Normandie Ave, Los Angeles, CA (Asset #16, 310 S. Pasadena Ave., Azusa, CA (Asset #17),3600 5th Ave, Los Angeles, CA 90018 (Asset #19), 2746 Wabash Avenue, Los Angeles, CA 90033 (Asset #20), 157 E 110th St., Los Angeles, CA 90061 (Asset #21), 6000 Kansas Ave Los Angeles, CA 90044 (Asset #22),815 Century Blvd, Los

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 2:13-bk-10122-BR | | Trustee: | (001790) | David M. Goodrich |
|---|---|---|---|---|---|
| Case Name: | ORTIZ INVESTMENTS, INC. | | Filed (f) or Converted (c): | 01/02/13 (f) | |
| | | | §341(a) Meeting Date: | 01/30/13 | |
| Period Ending: 12/07/17 | | | Claims Bar Date: | 06/04/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)  Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Angeles, CA 90002 (Asset #23),161 West 78th St. Los Angeles, CA 90003 (Asset #24), 5943 5th Avenue Los Angeles, CA 90043 (Asset #25), 1342 West 91st St. Los Angeles, CA 90044 (Asset #27), 444 Coronado Terrace, Los Angeles, CA 90026 (Asset #28), 2869 El Roble Drive, Los Angeles, CA 90041 (Asset #29), 1136 57th St. Los Angeles, CA 90011 (Asset #30), 337-3371/2 E 60th St, Los Angeles, CA 90003 (Asset #31),434 Century Ave., Los Angeles, CA (Asset #32), 824 West 76th St. , Los Angeles, CA 90044 (Asset #33),1234 East 124th St Los Angeles, CA 90059 (Asset #34),526 West 61st St., Los Angeles, CA (Asset #35),602 West 85th St., Los Angeles, CA (Asset #36), 1065 West 62nd St., Los Angeles, CA (Asset #37), 1156 West 55th St., Los Angeles, CA 90037 (Asset #38), 1241 West 74th St., Los Angeles, CA 90044 (Asset #39),13618 Ramona Blvd., Baldwin Park, CA 91706 (Asset #40), and 1237 West 84th St. Los Angeles, CA 90044 (Asset #41. The Trustee has a pending motion for turn over, set to be heard February 18, 2014, to recover rents received from and after the Petition Date. While an informal list of creditors has been provided by counsel for the Debtor, the Debtor has failed to date to file amended schedules although many quests have been made. From the start of this case, the conflicting information was received from the principals of the Debtor regarding the assets of the Estate, including three different lists from the Debtor of real property owned by it since the commencement of this case, none of which matched, nor contained all of the 21 properties which the Trustee ultimately discovered were owned by the Debtor on the Petition Date.

3) Status of adversary proceedings and appeals: N/A

4) Status of claim objections:The only proofs of claim which have been filed are by secured creditors and the taxing authorities. Because the Debtor has failed to file a schedule of unsecured creditors, no claims bar date set.

5) Any other actions: N/A

6) Tax issues: N/A

7) Tax return? N/A

8) Insurance: N/A

9) Court order to operate: Yes, the Order was entered by the Court on 12/4/2013 allowing for one year of operations.

| Initial Projected Date Of Final Report (TFR): | June 1, 2015 | **Current Projected Date Of Final Report (TFR):** | April 7, 2017 (Actual) |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** EAST WEST BANK |
| | **Account:** ********06 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/13 | {2} | Bank of the West | funds from business checking account | 1229-000 | 16,177.62 | | 16,177.62 |
| 03/15/13 | 101 | International Sureties LTD | Bond Payment | 2300-000 | | 15.25 | 16,162.37 |
| 04/01/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.59 | 16,136.78 |
| 05/01/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.55 | 16,111.23 |
| 05/29/13 | 102 | International Sureties LTD | premium for 5/15/2013<br>Voided on 05/29/13 | 2300-000 | | 12.45 | 16,098.78 |
| 05/29/13 | 102 | International Sureties LTD | premium for 5/15/2013<br>Voided: check issued on 05/29/13 | 2300-000 | | -12.45 | 16,111.23 |
| 05/29/13 | 103 | International Sureties LTD | Bond Payment | 2300-000 | | 13.57 | 16,097.66 |
| 06/03/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.51 | 16,072.15 |
| 07/02/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.45 | 16,046.70 |
| 08/05/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.41 | 16,021.29 |
| 09/03/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.37 | 15,995.92 |
| 09/04/13 | 104 | International Sureties LTD | Bond Payment<br>Voided on 09/04/13 | 2300-000 | | 7.64 | 15,988.28 |
| 09/04/13 | 104 | International Sureties LTD | Bond Payment<br>Voided: check issued on 09/04/13 | 2300-000 | | -7.64 | 15,995.92 |
| 09/05/13 | 105 | International Sureties LTD | Bond Payment<br>Voided on 09/05/13 | 2300-000 | | 8.17 | 15,987.75 |
| 09/05/13 | 105 | International Sureties LTD | Bond Payment<br>Voided: check issued on 09/05/13 | 2300-000 | | -8.17 | 15,995.92 |
| 09/05/13 | 106 | International Sureties LTD | Bond Payment | 2300-000 | | 8.17 | 15,987.75 |
| 10/07/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.32 | 15,962.43 |
| 11/04/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.28 | 15,937.15 |
| 12/03/13 | | East West Bank | Bank Service Fee | 2600-000 | | 25.24 | 15,911.91 |
| 01/02/14 | | East West Bank | Bank Service Fee | 2600-000 | | 25.20 | 15,886.71 |
| 01/08/14 | 107 | International Sureties LTD | Bond Payment<br>Voided on 01/08/14 | 2300-000 | | 29.00 | 15,857.71 |
| 01/08/14 | 107 | International Sureties LTD | Bond Payment<br>Voided: check issued on 01/08/14 | 2300-000 | | -29.00 | 15,886.71 |
| 01/08/14 | 108 | International Sureties LTD | Bond Payment | 2300-000 | | 20.56 | 15,866.15 |
| 01/14/14 | {4} | 1074 Leighton | Rent for 1074 Leighton | 1222-000 | 1,000.00 | | 16,866.15 |
| 01/14/14 | {4} | 1074 Leighton | Rent for 1074 Leighton | 1222-000 | 1,000.00 | | 17,866.15 |
| 01/14/14 | {5} | 1076 Leighton | Rent for 1076 Leighton | 1222-000 | 1,000.00 | | 18,866.15 |
| 01/14/14 | {5} | 1076 Leighton | Rent for 1076 Leighton | 1222-000 | 1,000.00 | | 19,866.15 |
| 01/14/14 | {6} | Esdras Landaverde | Rent for 68th Street | 1222-000 | 1,750.00 | | 21,616.15 |
| 01/16/14 | {4} | 1074 Leighton | Rent for 1074 Leighton | 1222-000 | 2,000.00 | | 23,616.15 |

Subtotals :                          $23,927.62        $311.47

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 2:13-bk-10122-BR |
| **Case Name:** | ORTIZ INVESTMENTS, INC. |
| **Taxpayer ID #:** | **-***6016 |
| **Period Ending:** | 12/07/17 |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | EAST WEST BANK |
| **Account:** | ********06 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/14 | {5} | 1076 Leighton | Rent on 1076 Leighton | 1222-000 | 2,000.00 | | 25,616.15 |
| 01/17/14 | 109 | Farmers Insurance | Authorized by operating order enterd<br>December 5, 2013 | 2420-000 | | 499.50 | 25,116.65 |
| 01/21/14 | {7} | Mary E. Salyard | Kendice Smith | 1222-000 | 1,350.00 | | 26,466.65 |
| 01/21/14 | {8} | Ridencio Salazar | rental income 2940 1/2 9th Street | 1222-000 | 350.00 | | 26,816.65 |
| 01/21/14 | {8} | Ridencio Salazar | rental income | 1222-000 | 1,000.00 | | 27,816.65 |
| 01/21/14 | {9} | Jonathan E. Orellana | rental income | 1222-000 | 1,350.00 | | 29,166.65 |
| 01/21/14 | {10} | Jenny Millan | Rent for 120/122 E. 69th St. | 1222-000 | 2,500.00 | | 31,666.65 |
| 01/21/14 | {11} | Brenda Vences | Rent for 1046 & 1048 E. 56th St., Los Angeles,<br>CA | 1222-000 | 2,500.00 | | 34,166.65 |
| 01/21/14 | {12} | Eligro Rojas | rental income | 1222-000 | 1,000.00 | | 35,166.65 |
| 01/21/14 | {12} | Eligro Rojas | rental income | 1222-000 | 1,000.00 | | 36,166.65 |
| 01/27/14 | 110 | Farmers Insurance Group | Acct No.: J428904925<br>Authorized by operating order entered<br>December 23, 2013 | 2420-000 | | 155.80 | 36,010.85 |
| 01/27/14 | 111 | Farmers Insurance Group | Acct No.: G153288698<br>Authorized by operating order entered<br>December 23,2 013 | 2420-000 | | 128.54 | 35,882.31 |
| 01/27/14 | 112 | Farmers Insurance Group | Acct. No.: D103186460<br>Authorized by operating order entered<br>December 23, 2013 | 2420-000 | | 88.44 | 35,793.87 |
| 01/27/14 | 113 | Farmers Insurance Group | Acct No.: A986370369<br>Authorized by operating order entered<br>December 23, 2013 | 2420-000 | | 165.64 | 35,628.23 |
| 01/27/14 | 114 | Farmers Insurance Group | Acct. No.: A216760538<br>Authorized by operating order entered<br>December 23, 2013 | 2420-000 | | 102.48 | 35,525.75 |
| 01/27/14 | 115 | Farmers Insurance Group | Acct. No.: D544840675<br>Authorized by operating order entered<br>December 23, 2013 | 2420-000 | | 118.64 | 35,407.11 |
| 01/27/14 | 116 | Farmers Insurance Group | check voided<br>Voided on 01/27/14 | 2420-000 | | 499.50 | 34,907.61 |
| 01/27/14 | 116 | Farmers Insurance Group | check voided<br>Voided: check issued on 01/27/14 | 2420-000 | | -499.50 | 35,407.11 |
| 01/29/14 | {13} | Hector Pena | Rent for 157 1/2 E. 110th Street | 1222-000 | 500.00 | | 35,907.11 |
| 01/29/14 | {13} | Harold Pineda | Rent for 157 E. 110th St. | 1222-000 | 1,000.00 | | 36,907.11 |
| 01/29/14 | {14} | Esdras Landaverde/Maria I.<br>Alcantara | Rent for 1038 W. 82nd St. | 1222-000 | 1,750.00 | | 38,657.11 |

Subtotals :          $16,300.00          $1,259.04

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 2:13-bk-10122-BR | Trustee: | David M. Goodrich (001790) |
|---|---|---|---|
| Case Name: | ORTIZ INVESTMENTS, INC. | Bank Name: | EAST WEST BANK |
| | | Account: | ********06 - Checking Account |
| Taxpayer ID #: | **-***6016 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/07/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/14 | 117 | Foremost Insurance Company | Acct No: 381-009-002-256-7 01<br>Authorized by operating order entered<br>December 23, 2013 | 2420-000 | | 164.66 | 38,492.45 |
| 02/07/14 | | East West Bank | Bank Service Fee | 2600-000 | | 34.35 | 38,458.10 |
| 02/10/14 | 118 | Carlos Gutierrez | Authorized by operating ordered entered<br>December 23, 2013 - payment for water<br>hearing repairs on 2940 9th Ave. | 2420-000 | | 150.00 | 38,308.10 |
| 02/10/14 | 119 | Valley Plumbing & Rooter | Authorized by operating order entered<br>December 23, 2013 - payment for repairs to<br>kitchen sink on 1072-1074 Leighton properties | 2420-000 | | 65.00 | 38,243.10 |
| 02/10/14 | 120 | A1 AGS Locksmith | Authorized by operating order entered<br>December 23, 2013; locksmith charges on<br>2940 9th Ave. | 2420-000 | | 195.00 | 38,048.10 |
| 02/10/14 | 121 | A1 AGS Locksmith | Authorized by operating order entered<br>December 2013; locksmith for 3600 S. 5th Ave. | 2420-000 | | 225.00 | 37,823.10 |
| 02/10/14 | 122 | Legal Support Services, Inc. | Authorized by opeaarting order entered<br>December 23, 2013; 3-day notice service fee<br>on 1342 W. 91st St. | 2420-000 | | 50.00 | 37,773.10 |
| 02/10/14 | 123 | Legal Support Services, Inc. | Authorized by operating order entered<br>December 23, 2013; 3-day notice process<br>service fee on 1344 W. 91st St. | 2420-000 | | 50.00 | 37,723.10 |
| 02/10/14 | 124 | Legal Support Services, Inc. | Authorized by operating order entered<br>December 23, 2013; 3-day notice process<br>service fee for 2940 9th Ave. | 2420-000 | | 50.00 | 37,673.10 |
| 02/10/14 | 125 | Carlos Guitierrez | Authorized by operating order entered<br>December 23, 2013; gardening services 2940<br>9th Ave. | 2420-000 | | 50.00 | 37,623.10 |
| 02/10/14 | 126 | Carlos Guitierrez | Authorized by operating order entered<br>December 23, 2013; sprinkler repairs for 1074<br>Leighton | 2420-000 | | 120.00 | 37,503.10 |
| 02/11/14 | {7} | Mary E. Salyard | Rent for 2942 W. 9th Ave. | 1222-000 | 1,350.00 | | 38,853.10 |
| 02/11/14 | {8} | STKR Enterprises Inc. | Rent for 2940 9th Ave. from Silvano Revilla | 1222-000 | 1,350.00 | | 40,203.10 |
| 02/11/14 | {9} | Jeanette Jomarron/Jonathan<br>Orellana | Rent for 2942 1/2 W. 9th Ave. | 1222-000 | 1,350.00 | | 41,553.10 |
| 02/11/14 | {42} | Francisco Diego/Ruth Mateo-Mateo | Rent for 91st St. | 1222-000 | 2,600.00 | | 44,153.10 |
| 02/12/14 | 127 | California Fair Plan | Account No.: CFP 2414947<br>Authorized by operating order entered<br>December 23, 2013; 815 West Century Blvd. | 2420-000 | | 133.00 | 44,020.10 |
| 02/12/14 | 128 | Farmer's Insurance Group | Policy no.: A135821510; Authorized by | 2420-000 | | 159.50 | 43,860.60 |

Subtotals :                    $6,650.00          $1,446.51

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** EAST WEST BANK |
| | **Account:** ********06 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | operating order entered December 23, 2013<br>Voided on 02/12/14 | | | | |
| 02/12/14 | 128 | Farmer's Insurance Group | Policy no.: A135821510; Authorized by<br>operating order entered December 23, 2013<br>Voided: check issued on 02/12/14 | 2420-000 | | -159.50 | 44,020.10 |
| 02/12/14 | 129 | Farmer's Insurance Group | Policy no.: D815596295; Authorized by<br>operating order entered December 23, 2013<br>Voided on 02/12/14 | 2420-000 | | 145.14 | 43,874.96 |
| 02/12/14 | 129 | Farmer's Insurance Group | Policy no.: D815596295; Authorized by<br>operating order entered December 23, 2013<br>Voided: check issued on 02/12/14 | 2420-000 | | -145.14 | 44,020.10 |
| 02/12/14 | 130 | Farmer's Insurance Group | Policy no.: D896459097; Authorized by<br>operating order entered December 23, 2013;<br>626 Laconia | 2420-000 | | 161.72 | 43,858.38 |
| 02/12/14 | 131 | Scottsdale Insurance Company | Policy no.: DFS-1118329; Authorized by<br>operating order entered December 23, 2013;<br>3600 5th Ave.<br>Stopped on 02/12/14 | 2420-000 | | 67.22 | 43,791.16 |
| 02/12/14 | 131 | Scottsdale Insurance Company | Policy no.: DFS-1118329; Authorized by<br>operating order entered December 23, 2013;<br>3600 5th Ave.<br>Stopped: check issued on 02/12/14 | 2420-000 | | -67.22 | 43,858.38 |
| 02/12/14 | 132 | Scottsdale Insurance Company | Policy no.: DFS-1118328; Authorized by<br>operating order entered December 23, 2013;<br>2746 Wabash<br>Stopped on 02/12/14 | 2420-000 | | 109.11 | 43,749.27 |
| 02/12/14 | 132 | Scottsdale Insurance Company | Policy no.: DFS-1118328; Authorized by<br>operating order entered December 23, 2013;<br>2746 Wabash<br>Stopped: check issued on 02/12/14 | 2420-000 | | -109.11 | 43,858.38 |
| 02/18/14 | {8} | Piderice Salazar | Rent for 2940 1/2 9th Ave. | 1222-000 | 350.00 | | 44,208.38 |
| 02/18/14 | {8} | Piderice Salaza | Rent for 2940 1/2 9th Ave. | 1222-000 | 1,000.00 | | 45,208.38 |
| 02/18/14 | {10} | Genaro Lopez/Jenny Millan | Rent for 120 E. 69th St. | 1222-000 | 2,500.00 | | 47,708.38 |
| 02/18/14 | {12} | Elizio Rojas | Rent for 1072 Leighton Ave. | 1222-000 | 1,000.00 | | 48,708.38 |
| 02/18/14 | {12} | Elizio Rojas | Rent for 1072 Leighton Ave. | 1222-000 | 1,000.00 | | 49,708.38 |
| 02/18/14 | {4} | Tenant at 1074 | Rent for 1074 Leighton Ave. | 1222-000 | 2,000.00 | | 51,708.38 |
| 02/18/14 | {5} | Tenant at 1076 Leighton | Rent for 1076 Leighton | 1222-000 | 2,000.00 | | 53,708.38 |
| 02/18/14 | {11} | Brenda Vences | Rent for 1046 E. 56th St. | 1222-000 | 2,500.00 | | 56,208.38 |
| 02/20/14 | 133 | Carlos Guitierrez | Authorized by operating order entered | 2420-000 | | 50.00 | 56,158.38 |

Subtotals :  $12,350.00   $52.22

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 2:13-bk-10122-BR | |
| **Case Name:** | ORTIZ INVESTMENTS, INC. | |
| **Taxpayer ID #:** | **-***6016 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | EAST WEST BANK |
| **Account:** | ********06 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | December 23, 2013 | | | | |
| 02/20/14 | 134 | Carlos Guitierrez | Authorized by operating order entered<br>December 23, 2013 | 2420-000 | | 160.00 | 55,998.38 |
| 02/25/14 | | Francisco Diego | Rent for 1342 and 1344 91st St. | | 2,600.00 | | 58,598.38 |
| | {42} | | 1,300.00 | 1222-000 | | | 58,598.38 |
| | {43} | | 1,300.00 | 1222-000 | | | 58,598.38 |
| 02/25/14 | 135 | A1 AGS Locksmith | Authorized by operating order entered<br>December 23, 2013; locksmith for 5943 5th<br>Ave. | 2420-000 | | 150.00 | 58,448.38 |
| 02/25/14 | 136 | A1 AGS Locksmith | Authorized by Operating Order entered<br>December 23, 2013; locksmith for 813 E.<br>Century Blvd. | 2420-000 | | 150.00 | 58,298.38 |
| 02/28/14 | 137 | Tempco Premium Finance | Policy no.: DFS-1118329; Authorized by<br>operating order entered December 23, 2013;<br>3600 5th Ave. | 2420-000 | | 67.22 | 58,231.16 |
| 02/28/14 | 138 | Tempco Premium Finance | Policy no.: DFS-1118328; Authorized by<br>operating order entered December 23, 2013;<br>2746 Wabash | 2420-000 | | 109.11 | 58,122.05 |
| 03/04/14 | 139 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; Repairs to sink for 1076<br>Leighton<br>Stopped on 06/18/14 | 2420-000 | | 60.00 | 58,062.05 |
| 03/10/14 | | East West Bank | Reverse Duplicate Bank Fee Posting | 2600-000 | | -67.10 | 58,129.15 |
| 03/10/14 | 140 | Legal Support Services, Inc. | Authorized by Operating Order entered<br>December 23, 2013; 3-day Notice for 110th St. | 2420-000 | | 50.00 | 58,079.15 |
| 03/10/14 | 141 | Legal Support Services, Inc. | Authorized by Operating Order entered<br>December 23, 2013; 3-day Notice for 82nd<br>Street | 2420-000 | | 50.00 | 58,029.15 |
| 03/10/14 | 142 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; 1076 Leighton toilet repair | 2690-000 | | 80.00 | 57,949.15 |
| 03/10/14 | 143 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; 1046 E. 56th St. roof<br>repair | 2690-000 | | 120.00 | 57,829.15 |
| 03/10/14 | 144 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; 600 Kansas - removal of<br>boarding | 2690-000 | | 180.00 | 57,649.15 |
| 03/10/14 | | East West Bank | Bank Service Fee | 2600-000 | | 67.10 | 57,582.05 |
| 03/10/14 | | East West Bank | Bank Service Fee | 2600-000 | | 67.10 | 57,514.95 |
| 03/12/14 | {4} | DEP REVERSE: 1074 Leighton | Rent for 1074 Leighton | 1222-002 | -1,000.00 | | 56,514.95 |

Subtotals :  $1,600.00    $1,243.43

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case Number:** | 2:13-bk-10122-BR | |
| **Case Name:** | ORTIZ INVESTMENTS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***6016 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | EAST WEST BANK |
| **Account:** | ********06 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 03/12/14 | {4} | DEP REVERSE: 1074 Leighton | Rent for 1074 Leighton | 1222-002 | -1,000.00 | | 55,514.95 |
| 03/12/14 | {5} | DEP REVERSE: 1076 Leighton | Rent for 1076 Leighton | 1222-002 | -1,000.00 | | 54,514.95 |
| 03/12/14 | {5} | DEP REVERSE: 1076 Leighton | Rent for 1076 Leighton | 1222-002 | -1,000.00 | | 53,514.95 |
| 03/14/14 | {44} | Silvano Revilla | Rent for 2940 9th Ave. | 1222-000 | 1,350.00 | | 54,864.95 |
| 03/14/14 | {9} | Jeanette Caroline Jomarron<br>Jonathan E. Orellana | Rent for 2942 1/2 9th Ave. | 1222-000 | 1,350.00 | | 56,214.95 |
| 03/14/14 | {13} | Carolina Aguire | Rent for 157 1/2 E. 110 St. | 1222-000 | 500.00 | | 56,714.95 |
| 03/14/14 | {13} | Hector Pineda | Rent for 157 E. 110 St. | 1222-000 | 1,000.00 | | 57,714.95 |
| 03/14/14 | {12} | Eliza Rojas | Rent for 1072 Leighton Ave. | 1222-000 | 1,000.00 | | 58,714.95 |
| 03/14/14 | {12} | Eliza Rojas | Rent for 1072 Leighton | 1222-000 | 1,000.00 | | 59,714.95 |
| 03/14/14 | {14} | Esdras N. Landaverde Maria I.<br>Alcantara | Rent for 1038 W. 82nd St. | 1222-000 | 1,750.00 | | 61,464.95 |
| 03/14/14 | 145 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; repairs to 1074 Leighton | 2690-000 | | 120.00 | 61,344.95 |
| 03/14/14 | 146 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; Removal of debris from<br>2746 Wabash | 2690-000 | | 180.00 | 61,164.95 |
| 03/14/14 | 147 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; Unboard property at 2746<br>Wabash | 2690-000 | | 120.00 | 61,044.95 |
| 03/14/14 | 148 | Legal Support Services, Inc. | Authorized by Operating Order entered<br>December 23, 2013; 3-day notice 157 1/2 E.<br>110th | 2420-000 | | 50.00 | 60,994.95 |
| 03/14/14 | 149 | Legal Support Services, Inc. | Authorized by Operating Order entered<br>December 23, 2013; 3-day notice for Ramona<br>Blvd. | 2420-000 | | 50.00 | 60,944.95 |
| 03/17/14 | 150 | Trustee Insurance Agency | Authorized by Operating Order entered<br>December 23, 2013; Insurance for 3600 5th<br>Ave. and 2746 Wabash Ave. | 2420-000 | | 930.00 | 60,014.95 |
| 03/21/14 | {11} | Brenda Vences | Authorized by Operating Order entered<br>December 23, 2013; Rent for 1046 and 1048<br>E. 56th St. | 1222-000 | 2,500.00 | | 62,514.95 |
| 03/21/14 | {8} | Piderice Salazar | Authorized by Operating Order entered<br>December 23, 2013; rent for 2940 1/2 9th Ave. | 1222-000 | 1,000.00 | | 63,514.95 |
| 03/21/14 | {8} | Piderice Salazar | Authorized by Operating Order entered<br>December 23, 2013; rent for 2940 1/2 9th Ave. | 1222-000 | 350.00 | | 63,864.95 |
| 03/21/14 | {7} | Mary E.  Salyard | Authorized by Operating Order entered<br>December 23, 2013; rent for 2942 9th Ave.<br>paid for Kendice Smith | 1222-000 | 1,350.00 | | 65,214.95 |
| | | | Subtotals : | | $10,150.00 | $1,450.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case Number:** | 2:13-bk-10122-BR | |
| **Case Name:** | ORTIZ INVESTMENTS, INC. | |
| **Taxpayer ID #:** | **-***6016 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | EAST WEST BANK |
| **Account:** | ********06 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/14 | 151 | Foremost Insurance Company | 5943 5th Ave., Los Angeles, CA<br>Authorized by Operating Order entered<br>December 23, 2013; | 2420-000 | | 323.32 | 64,891.63 |
| 03/24/14 | {42} | Francisco Diego | Authorized by Operating Order entered<br>December 23, 2013; Rent for 91st Street | 1222-000 | 2,600.00 | | 67,491.63 |
| 03/31/14 | {10} | Genaro Lopez Jenny Millan | Authorized by Operating Order entered<br>December 23, 2013; Rent for 120-122 E. 69th | 1222-000 | 2,500.00 | | 69,991.63 |
| 03/31/14 | 152 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; Repairs to 2940 9th Ave. | 2420-000 | | 600.00 | 69,391.63 |
| 03/31/14 | 153 | Carlos Gutierrez | Authorized by Operating Order entered<br>December 23, 2013; repairs to 5943 5th Ave. | 2420-000 | | 160.00 | 69,231.63 |
| 04/03/14 | 154 | Farmers Insurance | Policy #D544840675; 13618 Ramona Blvd.;<br>Authorized by Operating Order Entered<br>December 23, 2013 | 2420-000 | | 113.88 | 69,117.75 |
| 04/04/14 | {14} | Esdras N. Landaverde Maria I.<br>Alcantara | Authorized by Operating Order entered<br>December 23, 2013; rent for 1038 W 82nd St. | 1222-000 | 1,750.00 | | 70,867.75 |
| 04/04/14 | | East West Bank | Bank Service Fee | 2600-000 | | 93.26 | 70,774.49 |
| 04/09/14 | {44} | Silvano Revilla | Authorized by Operating Order entered<br>December 23, 2013; rent for 2940 9th Ave. | 1222-000 | 1,350.00 | | 72,124.49 |
| 04/09/14 | {9} | Jeanette Caroline Jomarron<br>Jonathan E. Orellana | Authorized by Operating Order entered<br>December 23, 2013; rent for 2942 1/2 W. 9th<br>Ave. | 1222-000 | 1,350.00 | | 73,474.49 |
| 04/09/14 | {50} | Harold Pineda | Authorized by Operating Order entered<br>December 23, 2013; rent for 157 E. 110 St. | 1222-000 | 1,000.00 | | 74,474.49 |
| 04/09/14 | {13} | Hector Pineda | Authorized by Operating Order entered<br>December 23, 2013; Rent for 157 1/2 110th St. | 1222-000 | 500.00 | | 74,974.49 |
| 04/15/14 | {8} | Piderice Salazar | Authorized by Operating Order entered<br>December 23, 2013; rent for 2940 1/2 9th Ave. | 1222-000 | 1,000.00 | | 75,974.49 |
| 04/15/14 | {8} | Piderice Salazar | Authorized by Operating Order entered<br>December 23, 2013; rent for 2940 1/2 9th Ave. | 1222-000 | 350.00 | | 76,324.49 |
| 04/15/14 | {12} | Eliza Rojas | Authorized by Operating Order entered<br>December 23, 2013 | 1222-000 | 1,000.00 | | 77,324.49 |
| 04/15/14 | {12} | Eliza Rojas | Authorized by Operating Order entered<br>December 23, 2013 | 1222-000 | 1,000.00 | | 78,324.49 |
| 04/15/14 | {10} | Gabriel Lopez | Authorized by Operating Order entered<br>December 23, 2013; rent for 120/122 E. 69th<br>Street | 1222-000 | 2,500.00 | | 80,824.49 |
| 04/15/14 | 155 | Legal Support Services, Inc. | Authorized by Operating Order entered<br>December 23, 2013; 3-day notice for 13618 | 2420-000 | | 50.00 | 80,774.49 |

Subtotals :  $16,900.00  $1,340.46

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| **Case Number:** | 2:13-bk-10122-BR | |
| **Case Name:** | ORTIZ INVESTMENTS, INC. | |
| **Taxpayer ID #:** | **-***6016 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | EAST WEST BANK |
| **Account:** | ********06 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Ramona Blvd. | | | | |
| 04/15/14 | 156 | Ivolt Electric | Authorized by Operating Order entered December 23, 2013; electrical repairs for 5943 5th Ave. | 2690-000 | | 450.00 | 80,324.49 |
| 04/16/14 | 157 | Legal Support Services, Inc. | Authorized by Operating Order entered December 23, 2013; 3-day notice for 157 E. 110th | 2420-000 | | 50.00 | 80,274.49 |
| 04/16/14 | 158 | Legal Support Services, Inc. | Authorized by Operating Order entered December 23, 2013; 3-day notice on 1038 W. 82nd St. | 2420-000 | | 50.00 | 80,224.49 |
| 04/16/14 | 159 | Legal Support Services, Inc. | Authorized by Operating Order entered December 23, 2013; 3-day notice on 157 East 110th | 2420-000 | | 50.00 | 80,174.49 |
| 04/16/14 | 160 | Legal Support Services, Inc. | Authorized by Operating Order entered December 23, 2013; 3-day notice on 1074 Leighton | 2420-000 | | 50.00 | 80,124.49 |
| 04/16/14 | 161 | Legal Support Services, Inc. | Authorized by Operating Order entered December 23, 2013; 3-day notice on 1076 Leighton | 2420-000 | | 50.00 | 80,074.49 |
| 04/22/14 | {11} | Brenda Vences | Authorized by Operating Order entered December 23, 2013; Rent for 1046 E. 56th St. | 1222-000 | 2,500.00 | | 82,574.49 |
| 04/22/14 | 162 | Farmers Insurance | Policy No: G153288698; Authorized by Operating Order entered December 23, 2013; Insurance for 1046 E. 56th St. | 2420-000 | | 128.54 | 82,445.95 |
| 04/22/14 | 163 | Farmers Insurance | Policy No.: A216760538; Authorized by Operating Order entered December 23, 2013; Insurance for 1074 Leighton Ave. | 2420-000 | | 112.48 | 82,333.47 |
| 04/22/14 | 164 | Farmers Insurance | Policy No.: D103186460; Authorized by Operating Order entered December 23, 2013; Insurance for 1342 W. 91st St. | 2420-000 | | 88.44 | 82,245.03 |
| 04/22/14 | 165 | Farmers Insurance | Policy No.: A986370369; Authorized by Operating Order entered December 23, 2013; Insurance for 1076 1/2 Leighton | 2420-000 | | 175.64 | 82,069.39 |
| 04/22/14 | 166 | Farmers Insurance | Policy No.: J428904925; Authorized by Operating Order entered December 23, 2013; Insurance for 120 E. 69th St. | 2420-000 | | 155.80 | 81,913.59 |
| 04/24/14 | | Tenant for 1074 and 1076 | Authorized by Operating Order entered December 23, 2013; rent for 1074 and 1076 Leighton | | 4,000.00 | | 85,913.59 |

| | | | Subtotals : | $6,500.00 | $1,360.90 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | |
| **Case Name:** ORTIZ INVESTMENTS, INC. | |
| **Taxpayer ID #:** **-***6016 | |
| **Period Ending:** 12/07/17 | |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | EAST WEST BANK |
| **Account:** | ********06 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {4} | | 2,000.00 | 1222-000 | | | 85,913.59 |
| | {5} | | 2,000.00 | 1222-000 | | | 85,913.59 |
| 04/24/14 | {42} | Francisco Diego | Authorized by Operating Order entered December 23, 2013; Rent for 1342 91st St | 1222-000 | 2,600.00 | | 88,513.59 |
| 04/24/14 | 167 | A1 AGS Locksmith | Authorized by Operating Order entered December 23, 2013; Cost for locksmith for 13618 Ramona Blvd. | 2420-000 | | 85.00 | 88,428.59 |
| 05/02/14 | | East West Bank | Bank Service Fee | 2600-000 | | 123.20 | 88,305.39 |
| 05/02/14 | | Transfer of Funds | To Rabobank | 9999-000 | | 88,305.39 | 0.00 |
| 06/18/14 | 139 | Carlos Gutierrez | Authorized by Operating Order entered December 23, 2013; Repairs to sink for 1076 Leighton<br>Stopped: check issued on 03/04/14 | 2420-000 | | -60.00 | 60.00 |
| 06/23/14 | | East West Bank | Cashier Check to close account | 2990-000 | | 60.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 96,977.62 | 96,977.62 | $0.00 |
| Less: Bank Transfers | 0.00 | 88,305.39 | |
| **Subtotal** | 96,977.62 | 8,672.23 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$96,977.62** | **$8,672.23** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4666 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/14 | | Transfer of Funds | from East West Bank | | 9999-000 | 88,305.39 | | 88,305.39 |
| 05/06/14 | | Fidelity National Title Co. | Sale proceeds from 5943 5th Avenue | | | 77,789.35 | | 166,094.74 |
| | {25} | | Fidelity National Title Company | 320,000.00 | 1210-000 | | | 166,094.74 |
| | | THe Argus Group | THe Argus Group | -180,000.00 | 4110-000 | | | 166,094.74 |
| | | The Argus Group | Interest 4/30/2014-05/02/2014 | -177.54 | 4110-000 | | | 166,094.74 |
| | | THe Argus Group | Interst 2/1/13-4/30/14 | -26,866.85 | 4110-000 | | | 166,094.74 |
| | | THe Argus Group | Unpaid Late Fees | -360.92 | 4110-000 | | | 166,094.74 |
| | | THe Argus Group | Accrued Late Charges | -2,526.44 | 4110-000 | | | 166,094.74 |
| | | FCI Set Up Free | FCI Set Up Free | -150.00 | 2500-000 | | | 166,094.74 |
| | | Recording Fee | Recording Fee | -30.00 | 2500-000 | | | 166,094.74 |
| | | Reconveyance Fee | Reconveyance Fee | -45.00 | 2500-000 | | | 166,094.74 |
| | | Trust Balance | Trust Balance | -27.66 | 2500-000 | | | 166,094.74 |
| | | Escrow Fee | Escrow Fee | -840.00 | 2500-000 | | | 166,094.74 |
| | | Grant Deed Fidelity | Grant Deed Fidelity | -50.00 | 2500-000 | | | 166,094.74 |
| | | Overnight to Fidelity | Overnight to Fidelity | -17.85 | 2500-000 | | | 166,094.74 |
| | | County Transfer Tax | County Transfer Tax | -352.00 | 2820-000 | | | 166,094.74 |
| | | Taxes and Penalty | Taxes and Penalty | -3,041.47 | 2820-000 | | | 166,094.74 |
| | | Los Angeles County Tax Collected | Los Angeles County Tax Collected | -2,969.94 | 2820-000 | | | 166,094.74 |
| | | Supplement Taxes | Supplement Taxes | -126.63 | 2820-000 | | | 166,094.74 |
| | | Supplement Taxes | Supplement Taxes | -294.76 | 2820-000 | | | 166,094.74 |
| | | Sellers Paid Owner Policy | Sellers Paid Owner Policy | -1,173.00 | 2500-000 | | | 166,094.74 |
| | | Closing cost CR from Seller | Closing cost CR from Seller | -3,000.00 | 2500-000 | | | 166,094.74 |
| | | | City Transfer Tax | -1,440.00 | 2500-000 | | | 166,094.74 |
| | {25} | Pro-rata taxes | Pro-rata taxes | 459.31 | 1210-000 | | | 166,094.74 |
| | {25} | City Tax | City Tax | 20.10 | 1210-000 | | | 166,094.74 |
| | | Radford Management Company | Radford Management Company | -19,200.00 | 3510-000 | | | 166,094.74 |
| 05/06/14 | | Fidelity National Title Co. | Sale Proceeds from 2940 9th Ave | | | 177,107.06 | | 343,201.80 |
| | {1} | | Sale Proceeds | 665,000.00 | 1110-000 | | | 343,201.80 |
| | {1} | Taxes | Taxes | 769.00 | 1110-000 | | | 343,201.80 |
| | | Aztec Financial | Aztec Financial | -420,311.27 | 4110-000 | | | 343,201.80 |
| | | Radford Management | Radford Management | -26,600.00 | 3510-000 | | | 343,201.80 |

Subtotals :    $343,201.80    $0.00

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 2:13-bk-10122-BR |
| **Case Name:** | ORTIZ INVESTMENTS, INC. |
| **Taxpayer ID #:** | **-***6016 |
| **Period Ending:** | 12/07/17 |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CB Metro Realty | CB Metro Realty           -13,300.00 | 3510-000 | | | 343,201.80 |
| | | Escrow Fee | Escrow Fee                -1,530.00 | 2500-000 | | | 343,201.80 |
| | | Title Insurance to Fidelity | Title Insurance to Fidelity   -1,796.00 | 2500-000 | | | 343,201.80 |
| | | Grant Deed to Fidelity | Grant Deed to Fidelity        -50.00 | 2500-000 | | | 343,201.80 |
| | | Overnight Mail Fidelity | Overnight Mail Fidelity       -11.90 | 2500-000 | | | 343,201.80 |
| | | Aggregate Recording | Aggregate Recording          -42.00 | 2500-000 | | | 343,201.80 |
| | | City Transfer Tax | City Transfer Tax          -2,992.50 | 2820-000 | | | 343,201.80 |
| | | County Transfer Tax | County Transfer Tax         -731.50 | 2820-000 | | | 343,201.80 |
| | | Property Taxes | Property Taxes             -5,002.18 | 2820-000 | | | 343,201.80 |
| | | Tax Sale to Los Angeles County | Tax Sale to Los Angeles       -16,294.59<br>County | 2820-000 | | | 343,201.80 |
| 05/08/14 | {13} | Hector Pena | rental income April 2014 | 1222-000 | 500.00 | | 343,701.80 |
| 05/08/14 | {13} | Harold Pineda | Rental income April 2014 | 1222-000 | 1,000.00 | | 344,701.80 |
| 05/09/14 | {10} | Gabriel Lopez | Rental income | 1222-000 | 2,500.00 | | 347,201.80 |
| 05/09/14 | {6} | Esdras N. Landaverde | Rental incom | 1222-000 | 1,750.00 | | 348,951.80 |
| 05/09/14 | {45} | Tepco Premium Finance | Refund of insurance | 1229-000 | 183.13 | | 349,134.93 |
| 05/09/14 | {45} | Tepco Premium Finance | Refund of insurance | 1229-000 | 244.31 | | 349,379.24 |
| 05/09/14 | 10101 | Carolos Gutrierrez | EOD 12/23/13-Repairs, gardening cleanup<br>Voided on 05/09/14 | 2420-000 | | 420.00 | 348,959.24 |
| 05/09/14 | 10101 | Carolos Gutrierrez | EOD 12/23/13-Repairs, gardening cleanup<br>Voided: check issued on 05/09/14 | 2420-000 | | -420.00 | 349,379.24 |
| 05/09/14 | 10102 | Carlos Gutierrez | EOD 12/23/13- invoice 252751, 252752 and<br>252753 | 2420-000 | | 420.00 | 348,959.24 |
| 05/13/14 | 10103 | Public Storage | EOD 12/23/2013- Storage | 2420-000 | | 135.00 | 348,824.24 |
| 05/16/14 | 10104 | Carlos Gutierrez | EOD 12/23/13- Invoice 252766 and 252769<br>Stopped on 09/03/14 | 2420-000 | | 270.00 | 348,554.24 |
| 05/16/14 | 10105 | Legal Support Services, Inc. | EOD 12/23/13- Invoice 758840-12775, 12776,<br>12777 and 12778 | 2420-000 | | 250.00 | 348,304.24 |
| 05/20/14 | 10106 | Carlos Gutierrez | EOD 12/23/13- Invoice 252772 repairs | 2690-000 | | 150.00 | 348,154.24 |
| 05/27/14 | {12} | Eligio Rojas | Rental income- E. Rojas | 1222-000 | 1,000.00 | | 349,154.24 |
| 05/27/14 | {12} | Eligio Rojas | Rental income- Eligo Rojos | 1222-000 | 1,000.00 | | 350,154.24 |
| 05/27/14 | {11} | Brenda Vences | Rental income- Brenda Vences | 1222-000 | 2,500.00 | | 352,654.24 |
| 05/27/14 | 10107 | Valley County Water District | EOD 12/23/13- Billing 2/20/14-4/18/14<br>acct#404-28916-01 | 2690-000 | | 55.02 | 352,599.22 |
| 05/27/14 | 10108 | Golden State Appliance Repair | EOD 12/23/13- Invoice 19695 5/18/14-<br>removal of heater | 2690-000 | | 45.00 | 352,554.22 |
| 05/27/14 | 10109 | A1 AGS Locksmith | EOD 12/23/13- date of service 5/1/14 | 2420-000 | | 150.00 | 352,404.22 |

Subtotals :    $10,677.44    $1,475.02

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4666 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/27/14 | 10110 | A1 AGS Locksmith | EOD 12/23/13- Date of service 4/28/14 | 2420-000 | | 150.00 | 352,254.22 |
| 05/28/14 | 10111 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/28/2014 FOR CASE #13-10122-ER, Bond #016030866 | 2300-000 | | 80.86 | 352,173.36 |
| 06/03/14 | {42} | Francisco Diego and Ruth Mateo | Rental income | 1222-000 | 2,600.00 | | 354,773.36 |
| 06/11/14 | {14} | Bank of America | May Rent -1038 W. 82nd Street- Maria Alcantara | 1222-000 | 1,900.00 | | 356,673.36 |
| 06/17/14 | 10112 | Legal Support Services, Inc. | EOD 12/23/13- Invoice #7588400.13396 Re: 1076 Leighton Ave, Los Angeles | 2420-000 | | 50.00 | 356,623.36 |
| 06/17/14 | 10113 | Legal Support Services, Inc. | EOD 12/23/13- Invoice#7588400.13395 1074 Leighton Ave., Los Angeles | 2420-000 | | 50.00 | 356,573.36 |
| 06/17/14 | 10114 | Legal Support Services, Inc. | EOD 12/23/13- Invoice #7588400.13398 1074 Leighton Ave Los Angeles | 2420-000 | | 50.00 | 356,523.36 |
| 06/17/14 | 10115 | Legal Support Services, Inc. | EOD 12/23/13- Invoice#7588400.13399 1076 Leighton Ave., Los Angeles | 2420-000 | | 50.00 | 356,473.36 |
| 06/18/14 | {10} | Chase | Rental income June 2014 | 1222-000 | 2,500.00 | | 358,973.36 |
| 06/18/14 | {11} | Wells Fargo Bank, N.A. | Rents June 2014 | 1222-000 | 2,500.00 | | 361,473.36 |
| 06/18/14 | {12} | United States Postal Service | Rent June 2014 | 1222-000 | 1,000.00 | | 362,473.36 |
| 06/18/14 | {12} | United States Postal Service | Rent June 2014 | 1222-000 | 1,000.00 | | 363,473.36 |
| 06/24/14 | {46} | East West Bank | Turnover of funds | 1290-000 | 60.00 | | 363,533.36 |
| 06/24/14 | 10116 | Legal Support Services, Inc. | EOD- 12/23/13- Invoice 47588400.13713- DOS 6/12/14 | 2420-000 | | 50.00 | 363,483.36 |
| 06/24/14 | 10117 | Legal Support Services, Inc. | EOD 12/23/13- Invoice 7588400.13714 DOS 6/12/14 | 2420-000 | | 50.00 | 363,433.36 |
| 06/24/14 | 10118 | Legal Support Services, Inc. | EOD 12/23/13- Invoice 7588400.13716 DOS 6/12/14 | 2420-000 | | 50.00 | 363,383.36 |
| 06/30/14 | | Fidelity National Title Co. | Sale of property 813 East Century Blvd., Los Angeles CA 90002 | | 70,813.18 | | 434,196.54 |
| | {23} | | Fidelity National Title Company    202,500.00 | 1210-000 | | | 434,196.54 |
| | {23} | Pro-rated taxes | Pro-rated taxes    37.81 | 1210-000 | | | 434,196.54 |
| | | Escrow Fee | Escrow Fee    -605.00 | 2500-000 | | | 434,196.54 |
| | | Owners Policy- Title Charges | Owners Policy- Title Charges    -901.00 | 2500-000 | | | 434,196.54 |
| | | Grand deed - Title Charges | Grand deed - Title Charges    -50.00 | 2500-000 | | | 434,196.54 |
| | | Courier -Title Charges | Courier -Title Charges    -63.71 | 2500-000 | | | 434,196.54 |
| | | Overnight Mail- Title Charges | Overnight Mail- Title    -11.90 | 2500-000 | | | 434,196.54 |

Subtotals :    $82,373.18    $580.86

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 2:13-bk-10122-BR |
| **Case Name:** | ORTIZ INVESTMENTS, INC. |
| | |
| **Taxpayer ID #:** | **-***6016 |
| **Period Ending:** | 12/07/17 |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Charges | | | | |
| | | City transfer tax | City transfer tax  -911.25 | 2820-000 | | | 434,196.54 |
| | | County transfer tax to Fidelity | County transfer tax to Fidelity  -222.75 | 2820-000 | | | 434,196.54 |
| | | All 2013 Property Tax | All 2013 Property Tax  -2,505.58 | 2820-000 | | | 434,196.54 |
| | | County Sale to Los Angeles County Tax Collect | County Sale to Los Angeles County Tax Collect  -4,867.45 | 2820-000 | | | 434,196.54 |
| | | Radford Management Company | Radford Management Company  -8,100.00 | 3510-000 | | | 434,196.54 |
| | | Thompson Capital Co. | Thompson Capital Co.  -4,050.00 | 3510-000 | | | 434,196.54 |
| | | The Argus Group | The Argus Group  -109,435.99 | 4110-000 | | | 434,196.54 |
| 07/07/14 | 10119 | Farmers Insurance | EOD -12/23/13- Acct #G153288698 Policy #96175-33-76 April 2014-December 2014 | 2420-000 | | 176.29 | 434,020.25 |
| 07/07/14 | 10120 | Farmers Insurance | EOD 12/23/13- Acct#J428904925 Policy #97033-00-81 July 2014-July 2015 | 2420-000 | | 256.43 | 433,763.82 |
| 07/07/14 | 10121 | Farmers Insurance | EOD 12/23/13- Acct#A986370369 Policy#97018-57-68 July 2014-July 2015 | 2420-000 | | 288.18 | 433,475.64 |
| 07/07/14 | 10122 | Farmers Insurance | EOD 12/23/13-Acct#A216760538 Policy#97018-46-29 July 2014- July 2015 | 2420-000 | | 186.44 | 433,289.20 |
| 07/07/14 | 10123 | Farmers Insurance | EOD 12/23/13- Acct#D103186460 Policy#97018-61-15 July 2014-July 2015 | 2420-000 | | 152.13 | 433,137.07 |
| 07/07/14 | 10124 | Valley County Water District | EOD 12/23/13- Acct# 404-28916-01- Period 04/18/2014-6/18/2014 | 2690-000 | | 58.77 | 433,078.30 |
| 07/07/14 | 10125 | Carlos Gutierrez | EOD 12/23/13- Invoice 6/14/2014 and 6/15/2014 | 2690-000 | | 170.00 | 432,908.30 |
| 07/14/14 | 10126 | Legal Support Services, Inc. | EOD 12/23/13 -  Invoice 7588400-13716- 1038 WEst 82nd St., LA 90044 3 day pay or quit | 2690-000 | | 50.00 | 432,858.30 |
| 07/14/14 | 10127 | Legal Support Services, Inc. | EOD 12/23/13- Invoice 7588400.13714; 157 E. 110th Street LA | 2420-000 | | 50.00 | 432,808.30 |
| 07/14/14 | 10128 | Legal Support Services, Inc. | EOD 12/23/13- Invoice#7588400.13713; 157 E. 110th St. LA | 2420-000 | | 50.00 | 432,758.30 |
| 07/14/14 | 10129 | A-Co Temporary Power | EOD 12/23/13- Job site#28337 | 2690-000 | | 274.43 | 432,483.87 |
| 07/14/14 | 10130 | A-Co Temporary Power | 12/23/13- Job site#28329 | 2690-000 | | 214.52 | 432,269.35 |
| 07/14/14 | 10131 | The Gas Company | EOD 12/23/13- acct#021-104-8247-4- Closing Bill | 2690-000 | | 102.32 | 432,167.03 |
| 07/14/14 | 10132 | Dee Sign | EOD 12/23/14- Invoice 322842 | 2690-000 | | 15.00 | 432,152.03 |
| 07/16/14 | {42} | Francisco Diego & Ruth | Rental income July 2014- 91st Street | 1222-000 | 2,600.00 | | 434,752.03 |

| | | | Subtotals : | $2,600.00 | $2,044.51 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 2:13-bk-10122-BR

**Case Name:** ORTIZ INVESTMENTS, INC.

**Taxpayer ID #:** **-***6016

**Period Ending:** 12/07/17

**Trustee:** David M. Goodrich (001790)

**Bank Name:** Rabobank, N.A.

**Account:** ******4666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Mateo-Mateo | | | | | |
| 07/16/14 | {12} | United States Postal Service | rental income-1072 Leighton July 2014 | 1222-000 | 1,000.00 | | 435,752.03 |
| 07/16/14 | {12} | United States Postal Service | rental income- 1072 Leighton July 2014 | 1222-000 | 1,000.00 | | 436,752.03 |
| 07/16/14 | {11} | Wells Fargo Bank, N.A. | rental income- 7/2014 1046 E. 56th Street | 1222-000 | 2,500.00 | | 439,252.03 |
| 07/16/14 | | Fidelity National Title Co. | Sale of real property- 3600 5th Street, Los Angeles, CA  90018 | | 76,361.69 | | 515,613.72 |
| | {19} | sale of property | sale of property                     317,000.00 | 1210-000 | | | 515,613.72 |
| | | escrow fee | escrow fee                               -834.00 | 2500-000 | | | 515,613.72 |
| | | owners policy | owners policy                         -1,173.00 | 2500-000 | | | 515,613.72 |
| | | grant deed | grant deed                                 -50.00 | 2500-000 | | | 515,613.72 |
| | | courier fee | courier fee                                 -15.15 | 2500-000 | | | 515,613.72 |
| | | city transfer tax | city transfer tax                      -1,426.50 | 2820-000 | | | 515,613.72 |
| | | county transfer tax | county transfer tax                     -348.70 | 2820-000 | | | 515,613.72 |
| | | tax sale to Los Angeles Tax Collector | tax sale to Los Angeles Tax Collector       -23,231.94 | 2820-000 | | | 515,613.72 |
| | | County taxes | County taxes                            -107.68 | 2820-000 | | | 515,613.72 |
| | | Radford Management | Radford Management               -12,680.00 | 3510-000 | | | 515,613.72 |
| | | Nela Homes- commision | Nela Homes- commision              -6,340.00 | 3510-000 | | | 515,613.72 |
| | | The Argus Group | The Argus Group                    -194,431.34 | 4110-000 | | | 515,613.72 |
| 07/22/14 | {14} | Esdras Landaverde | Rental income- 1038 W. 82nd St., June 2014 | 1222-000 | 1,750.00 | | 517,363.72 |
| 07/22/14 | {14} | Esdras Landa Verde | Rental income-1038 82nd Street, July 2014 | 1222-000 | 1,750.00 | | 519,113.72 |
| 07/22/14 | {50} | South Central Construction Group, Inc | Rental Income- 157 110th Street | 1222-000 | 4,600.00 | | 523,713.72 |
| 07/23/14 | 10133 | Carlos Gutierrez | EOD 12/23/13- Invoice 252796 repairs per housing department | 2690-000 | | 680.00 | 523,033.72 |
| 07/23/14 | 10134 | Carlos Gutierrez | EOD 12/23/13- Invoice 252797 removal and replacement of water heater | 2690-000 | | 180.00 | 522,853.72 |
| 07/23/14 | 10135 | Carlos Gutierrez | EOD 12/23/14- Invoice 252798 July gardening | 2690-000 | | 50.00 | 522,803.72 |
| 07/29/14 | {42} | Francisco Diego and Ruth Mateo-Mateo | rental income- July 2014 | 1222-000 | 2,600.00 | | 525,403.72 |
| 07/29/14 | {20} | Paramount Villas, LLC | sale of property | 1222-000 | 10,000.00 | | 535,403.72 |
| 07/29/14 | {20} | Paramount ,LLC | sale of property | 1222-000 | 20,000.00 | | 555,403.72 |
| 07/29/14 | {23} | The Argus Group | Refund from escrow | 1210-000 | 88.78 | | 555,492.50 |
| 07/29/14 | {25} | The Argus Group | Refund from escrow | 1210-000 | 114.50 | | 555,607.00 |
| 07/30/14 | | Fidelity National Title Company | Sale of real property- 120-122 E. 69th St | | 114,976.70 | | 670,583.70 |
| | {48} | Sale of property | Sale of property                     435,000.00 | 1210-000 | | | 670,583.70 |
| | | Escrow fee | Escrow fee                             -1,070.00 | 2500-000 | | | 670,583.70 |

Subtotals :  $236,741.67        $910.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 2:13-bk-10122-BR | Trustee: | David M. Goodrich (001790) |
| Case Name: | ORTIZ INVESTMENTS, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******4666 - Checking Account |
| Taxpayer ID #: | **-***6016 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 12/07/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Grant deed | Grant deed | -50.00 | 2500-000 | | | 670,583.70 |
| | | Overnight mail | Overnight mail | -33.00 | 2500-000 | | | 670,583.70 |
| | | City transfer tax | City transfer tax | -1,957.50 | 2820-000 | | | 670,583.70 |
| | | Property tax sale to Los Angeles Tax Collector | Property tax sale to Los Angeles Tax Collector | -10,821.91 | 2820-000 | | | 670,583.70 |
| | | Unsecured tax lien to Los Angeles Tax Collector | Unsecured tax lien to Los Angeles Tax Collector | -13,358.58 | 2820-000 | | | 670,583.70 |
| | | Seller PD cost | Seller PD cost | -3,000.00 | 2500-000 | | | 670,583.70 |
| | | Seller paid owners policy | Seller paid owners policy | -1,388.00 | 2500-000 | | | 670,583.70 |
| | | County transfer tax | County transfer tax | -478.50 | 2820-000 | | | 670,583.70 |
| | | County taxes | County taxes | -306.14 | 2820-000 | | | 670,583.70 |
| | | Radford Management Company | Radford Management Company | -17,400.00 | 3510-000 | | | 670,583.70 |
| | | The Argus Group | The Argus Group | -270,159.67 | 4110-000 | | | 670,583.70 |
| 08/05/14 | | Fidelity National Title Company | Sale of property- 1038 West 82nd St., LA | | | 88,446.13 | | 759,029.83 |
| | {49} | Fidelity National Title Company | Fidelity National Title Company | 300,000.00 | 1210-000 | | | 759,029.83 |
| | | Escrow fee to Fidelity | Escrow fee to Fidelity | -800.00 | 2500-000 | | | 759,029.83 |
| | | Grand deed to Fidelity | Grand deed to Fidelity | -50.00 | 2500-000 | | | 759,029.83 |
| | | Overnight Mail to Fidelity | Overnight Mail to Fidelity | -27.05 | 2500-000 | | | 759,029.83 |
| | | Tax sale to Los Angeles Tax Collector | Tax sale to Los Angeles Tax Collector | -6,357.00 | 2820-000 | | | 759,029.83 |
| | | Sellers paid policy | Sellers paid policy | -1,135.00 | 2500-000 | | | 759,029.83 |
| | | Recurring/nonrecurring cost CR | Recurring/nonrecurring cost CR | -3,000.00 | 2500-000 | | | 759,029.83 |
| | | County/City Tax | County/City Tax | -1,680.00 | 2820-000 | | | 759,029.83 |
| | | County taxes 7/1/14-8/1/14 | County taxes 7/1/14-8/1/14 | -186.29 | 2820-000 | | | 759,029.83 |
| | | Radford Managment Company | Radford Managment Company | -6,000.00 | 3510-000 | | | 759,029.83 |
| | | American Team Properties | American Team Properties | -6,000.00 | 3510-000 | | | 759,029.83 |
| | | The Argus Group | The Argus Group | -186,318.53 | 4110-000 | | | 759,029.83 |
| 08/05/14 | {48} | The Argus Group | Overpayment re: 120 E. 69th St | | 1210-000 | 151.24 | | 759,181.07 |
| 08/11/14 | 10136 | Farmers Insurance | EOD 12/23/13- Property 1076 &1076 1/2 Leigton Ave., LA Policy #970185768 | | 2420-000 | | 92.54 | 759,088.53 |
| 08/11/14 | 10137 | Farmers Insurance | EOD 12/23/13- Property 1074 Leigton Ave., LA | | 2420-000 | | 53.92 | 759,034.61 |
| | | | Subtotals : | | | $88,597.37 | $146.46 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4666 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Policy #970184629 | | | | |
| 08/11/14 | 10138 | Farmers Insurance | EOD 12/23/13- Property 120 69th St., LA -<br>Policy #97033081<br>Stopped on 12/08/14 | 2420-000 | | 80.65 | 758,953.96 |
| 08/11/14 | 10139 | Farmers Insurance | EOD 12/23/13- Property 1046 56th St., LA -<br>Policy #961753376 | 2420-000 | | 67.15 | 758,886.81 |
| 08/11/14 | 10140 | Farmers Insurance | EOD 12/23/13- Property 1342 91st St., LA -<br>Policy #970186115 | 2420-000 | | 43.71 | 758,843.10 |
| 08/14/14 | {12} | Elizio Rojas | rental income- 1072 Leighton Ave. LA | 1222-000 | 1,000.00 | | 759,843.10 |
| 08/14/14 | {12} | Elizio Rojas | rental income- 1072 Leighton Ave. LA | 1222-000 | 1,000.00 | | 760,843.10 |
| 08/14/14 | | Fidelity National Title Co. | sale of real property- 2746 Wasbash Ave., LA | | 11,890.75 | | 772,733.85 |
| | {20} | | Fidelity National Title    268,000.00<br>Company | 1210-000 | | | 772,733.85 |
| | | Escrow fee | Escrow fee    -736.00 | 2500-000 | | | 772,733.85 |
| | | Owners policy | Owners policy    -1,062.00 | 2500-000 | | | 772,733.85 |
| | | Grant deed | Grant deed    -50.00 | 2500-000 | | | 772,733.85 |
| | | Overnight mail | Overnight mail    -27.05 | 2500-000 | | | 772,733.85 |
| | | Recording fee | Recording fee    -36.00 | 2500-000 | | | 772,733.85 |
| | | City transfer tax | City transfer tax    -1,206.00 | 2820-000 | | | 772,733.85 |
| | | County transfer tax | County transfer tax    -294.80 | 2820-000 | | | 772,733.85 |
| | | Property tax sale to LA County<br>Tax | Property tax sale to LA<br>County Tax    -5,605.94 | 2820-000 | | | 772,733.85 |
| | | County taxes | County taxes    -227.13 | 2820-000 | | | 772,733.85 |
| | | County taxes on the semi-annual | County taxes on the<br>semi-annual    -30,000.00 | 2820-000 | | | 772,733.85 |
| | | Radford Management Company | Radford Management    -16,080.00<br>Company | 3510-000 | | | 772,733.85 |
| | | The Argus Group | The Argus Group    -200,784.33 | 4110-000 | | | 772,733.85 |
| 08/14/14 | | Fidelity National Title Co. | Sale of real property- 6000 Kansas Ave. LA | | 15,516.59 | | 788,250.44 |
| | {22} | | Fidelity National Title    305,000.00<br>Company | 1210-000 | | | 788,250.44 |
| | | Escrow fee | Escrow fee    -810.00 | 2500-000 | | | 788,250.44 |
| | | Owners policy | Owners policy    -1,041.00 | 2500-000 | | | 788,250.44 |
| | | Grant deed | Grant deed    -50.00 | 2500-000 | | | 788,250.44 |
| | | Overnight mail | Overnight mail    -33.00 | 2500-000 | | | 788,250.44 |
| | | Recording order fee | Recording order fee    -36.00 | 2500-000 | | | 788,250.44 |
| | | City transfer tax | City transfer tax    -1,372.50 | 2820-000 | | | 788,250.44 |

| | | Subtotals : | $29,407.34 | $191.51 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 2:13-bk-10122-BR

**Case Name:** ORTIZ INVESTMENTS, INC.

**Taxpayer ID #:** **-***6016

**Period Ending:** 12/07/17

**Trustee:** David M. Goodrich (001790)

**Bank Name:** Rabobank, N.A.

**Account:** ******4666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | County transfer tax | County transfer tax        -335.50 | 2820-000 | | | 788,250.44 |
| | | Tax sale | Tax sale        -27,203.32 | 2820-000 | | | 788,250.44 |
| | | County taxes | County taxes        -402.09 | 2820-000 | | | 788,250.44 |
| | | Radford Managment Company | Radford Managment Company        -12,200.00 | 3510-000 | | | 788,250.44 |
| | | Bruce Norris Financial | Bruce Norris Financial        -246,000.00 | 4110-000 | | | 788,250.44 |
| 08/19/14 | {11} | Wells Fargo Bank, N.A. | rent income- 1046 E. 46th St., LA ; August 2014 | 1222-000 | 2,500.00 | | 790,750.44 |
| 08/19/14 | {49} | The Argus Group | Refund re: 1038 W. 82nd St., LA | 1210-000 | 52.26 | | 790,802.70 |
| 08/19/14 | 10141 | Valley County Water District | EOD 12/23/2013- Water Service for 13618 Ramona, Baldwin Park | 2690-000 | | 157.00 | 790,645.70 |
| 08/19/14 | 10142 | A1 AGS Locksmith | EOD 12/23/2013-Invoice 5303 New locks- Ramona Property | 2420-000 | | 350.00 | 790,295.70 |
| 08/19/14 | 10143 | A1 AGS Locksmith | EOD 12/23/2013- Invoice 5304 Locks 13618 Ramona | 2420-000 | | 150.00 | 790,145.70 |
| 09/02/14 | {42} | Francisco Diego and Ruth Mateo-Mateo | rental income- August 2014 | 1222-000 | 2,600.00 | | 792,745.70 |
| 09/02/14 | 10144 | Carlos Gutierrez | EOD 12/23/14- Invoice 252800 August gardening | 2690-000 | | 50.00 | 792,695.70 |
| 09/02/14 | 10145 | Carlos Gutierrez | EOD 12/23/13- Invoice 252799 repairs | 2690-000 | | 950.00 | 791,745.70 |
| 09/02/14 | 10146 | Legal Support Services, Inc. | EOD 12/23/13- Invoice#7588400.15465; 157 E. 110th St. LA | 2420-000 | | 50.00 | 791,695.70 |
| 09/02/14 | 10147 | Legal Support Services, Inc. | EOD 12/23/13- Invoice#7588400.15464; 157.5 E. 110th St. LA | 2420-000 | | 50.00 | 791,645.70 |
| 09/02/14 | 10148 | Farmers Insurance | EOD 12/23/13- Property 13618 Ramona Blvd. - Policy #981160516 Acct# D544840675 | 2420-000 | | 70.68 | 791,575.02 |
| 09/03/14 | 10104 | Carlos Gutierrez | EOD 12/23/13- Invoice 252766 and 252769 Stopped: check issued on 05/16/14 | 2420-000 | | -270.00 | 791,845.02 |
| 09/03/14 | 10149 | Carlos Gutierrez | REISSUED CHECK FROM STALE CHECK PROCESSING | 2420-001 | | 270.00 | 791,575.02 |
| 09/04/14 | 10150 | Valley County Water District | EOD 12/23/2013- Acct #404-28916-01- Billing 06/18/2014-08/20/2014 | 2690-000 | | 53.61 | 791,521.41 |
| 09/05/14 | 10151 | Law Office of Daniel J. Bramzon Client Trust Account | EOD 9/2/2014- Payment per settlement re: 1076 Leighton, Los Angeles, CA | 2990-000 | | 3,000.00 | 788,521.41 |
| 09/05/14 | 10152 | Law Office of Daniel J. Bramzon Client Trust Account | EOD 9/2/2014- Payment per settlement re: 1074 Leighton Los Angeles, CA | 2990-000 | | 3,000.00 | 785,521.41 |
| 09/05/14 | 10153 | Aztec Financial | EOD 9/2/2014- Per Stipulation re: 2940 9th Street, Los Angeles, CA | 4110-000 | | 45,711.23 | 739,810.18 |

Subtotals :        $5,152.26        $53,592.52

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

**Case Number:** 2:13-bk-10122-BR
**Case Name:** ORTIZ INVESTMENTS, INC.

**Taxpayer ID #:** **-***6016
**Period Ending:** 12/07/17

**Trustee:** David M. Goodrich (001790)
**Bank Name:** Rabobank, N.A.
**Account:** ******4666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/14 | | The Argus Group | Refund of escrow | | 415.82 | | 740,226.00 |
| | {20} | | 213.79 | 1210-002 | | | 740,226.00 |
| | {19} | | 202.03 | 1210-002 | | | 740,226.00 |
| 09/09/14 | 10154 | Legal Support Services, Inc. | EOD 12/23/2014- Invoice #7588400.15465 | 2420-000 | | 50.00 | 740,176.00 |
| 09/09/14 | 10155 | Legal Support Services, Inc. | EOD 12/23/2014- Invoice #7588400.15464 | 2420-000 | | 50.00 | 740,126.00 |
| 09/12/14 | 10156 | Farmers Insurance | EOD 12/23/13- Property 1076 &1076 1/2 Leigton Ave., LA Policy #970185768 Stopped on 02/17/15 | 2420-000 | | 92.54 | 740,033.46 |
| 09/12/14 | 10157 | Farmers Insurance | EOD 12/23/13- Property 1074 Leigton Ave., LA Policy #970184629 Stopped on 02/17/15 | 2420-000 | | 53.92 | 739,979.54 |
| 09/12/14 | 10158 | Farmers Insurance | EOD 12/23/13- Property 1342 91st St., LA - Policy #970186115 Stopped on 02/17/15 | 2420-000 | | 43.71 | 739,935.83 |
| 09/16/14 | 10159 | Farmers Insurance | EOD 12/23/13- Property 1046 E. 56th St. Policy #961753376- Full Payment | 2420-000 | | 191.45 | 739,744.38 |
| 09/16/14 | 10160 | Farmers Insurance | EOD 12/23/13- Property 13618 Ramona Blvd., Baldwin Park Policy #981487591- Full Payment | 2420-000 | | 400.97 | 739,343.41 |
| 09/16/14 | 10161 | Farmers Insurance | EOD 12/23/13- Property 157 E. 110th St., LA Policy #961296769- Full Payment | 2420-000 | | 511.79 | 738,831.62 |
| 09/16/14 | 10162 | Farmers Insurance | EOD 12/23/13- Property 1342 W. 91st St., LA #970186115- Full Payment | 2420-000 | | 392.00 | 738,439.62 |
| 09/18/14 | {11} | Wells Fargo Bank, N.A. | Rental income 9/2014- 1046 E. 56th St., LA | 1222-000 | 2,500.00 | | 740,939.62 |
| 09/18/14 | {4} | United States Postal Service | Rental income- 1072 Leighton Ave., LA | 1222-000 | 1,000.00 | | 741,939.62 |
| 09/18/14 | {4} | United States Postal Service | Rental income- 1072 Leighton Ave., LA | 1222-000 | 1,000.00 | | 742,939.62 |
| 09/22/14 | 10163 | Farmers Insurance | EOD 12/23/13- Insurance re:  13618 Ramona Policy #98148-75-91 | 2420-000 | | 40.37 | 742,899.25 |
| 09/22/14 | 10164 | Southern California Edison | EOD-12/23/13- Acct#2-35-314-8752 13618 Ramona Blvd. Baldwin Park , CA | 2690-000 | | 27.78 | 742,871.47 |
| 09/25/14 | 10165 | Farmers Insurance | EOD 12/23/13- 1072&1076 Leighton Policy#97018-57-68 | 2420-000 | | 195.08 | 742,676.39 |
| 09/25/14 | 10166 | Farmers Insurance | EOD 12/23/13- 1074 Leighton Policy #97018-46-29 | 2420-000 | | 117.84 | 742,558.55 |
| 09/26/14 | {50} | South Central Construction Group, Inc. | Rental Income- 157 110th Street | 1222-000 | 1,550.00 | | 744,108.55 |
| 09/30/14 | {42} | Francisco Diego & Ruth Mateo-Mateo | Rental income- 91st street | 1222-000 | 2,600.00 | | 746,708.55 |

Subtotals :    $9,065.82    $2,167.45

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4666 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/07/14 | 10167 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/07/2014 FOR CASE #13-10122-ER, Bond payment | 2300-000 | | 93.47 | 746,615.08 |
| 10/07/14 | 10168 | Carlos Gutierrez | EOD 12/23/13- Invoice 926842 RE: 1046 E. 56th Street- Leaking Sink | 2690-000 | | 220.00 | 746,395.08 |
| 10/07/14 | 10169 | Carlos Gutierrez | EOD 12/23/13- Septemeber Gardening 1074 Leighton Ave | 2690-000 | | 50.00 | 746,345.08 |
| 10/20/14 | {12} | Eligio Rojas | Rental income 10/2014 | 1222-000 | 1,000.00 | | 747,345.08 |
| 10/20/14 | {12} | Eligio Rojas | Rental income 10/2014 | 1222-000 | 1,000.00 | | 748,345.08 |
| 10/20/14 | {11} | Brenda Vences | Rental income 10/2014 | 1222-000 | 2,500.00 | | 750,845.08 |
| 10/20/14 | {13} | Henry Gonzalez | Rental income 9/2014-10/2014 | 1222-000 | 3,000.00 | | 753,845.08 |
| 10/29/14 | {42} | Francisco Diego & Ruth Mateo-Mateo | rental income | 1222-000 | 2,600.00 | | 756,445.08 |
| 10/29/14 | 10170 | Carlos Gutierrez | EOD 12/23/13- Repairs Stopped on 12/16/14 | 2690-000 | | 1,985.00 | 754,460.08 |
| 10/29/14 | 10171 | Valley county Water District | EOD 12/23/13-13618 Ramona Property Acct: 404-25350-04 8/21/14-10/17/2014 | 2690-000 | | 32.15 | 754,427.93 |
| 10/29/14 | 10172 | Valley County Water District | EOD 12/23/13- 13618-20 Ramona Acct 404-28916-01 8/20/14-10/17/14 | 2690-000 | | 52.12 | 754,375.81 |
| 10/29/14 | 10173 | Juan Zuniga | EOD 12/23/13- Fee for pulling permit documents re: 1046-1048 56th property Invoice #160 | 2690-000 | | 250.00 | 754,125.81 |
| 11/13/14 | 10174 | A1 AGS Locksmith | EOD 12/23/13- date of service 10/23/2014- 1074 Leighton | 2420-000 | | 300.00 | 753,825.81 |
| 11/18/14 | {56} | Farmers Insurance | Refund re: insurance | 1229-000 | 44.36 | | 753,870.17 |
| 11/18/14 | {12} | United States Postal Service | Rental income 1072 Leighton | 1222-000 | 1,000.00 | | 754,870.17 |
| 11/18/14 | {12} | United States Postal Service | Rental income- 1072 Leighton | 1222-000 | 1,000.00 | | 755,870.17 |
| 11/24/14 | {11} | Wells Fargo Bank, N.A. | Rental income- 1046 E. 56th Street | 1222-000 | 2,500.00 | | 758,370.17 |
| 11/24/14 | | Fidelity National Title Company | Sale of 1072, 1074 and 1076 Leighton Ave, Los Angeles | | 298,839.32 | | 1,057,209.49 |
| | {51} | | Sale of property 653,134.92 | 1210-000 | | | 1,057,209.49 |
| | | Escrow fee | Escrow fee -1,504.00 | 2500-000 | | | 1,057,209.49 |
| | | Grant deed to Fidelity National Title | Grant deed to Fidelity National Title -50.00 | 2500-000 | | | 1,057,209.49 |
| | | Overnight mail | Overnight mail -27.05 | 2500-000 | | | 1,057,209.49 |
| | | City transfer tax to Fidelity National | City transfer tax to Fidelity National -2,934.00 | 2820-000 | | | 1,057,209.49 |
| | | Recording order to Fidelity | Recording order to -34.00 | 2500-000 | | | 1,057,209.49 |

| | Subtotals : | $313,483.68 | $2,982.74 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 2:13-bk-10122-BR
**Case Name:** ORTIZ INVESTMENTS, INC.

**Taxpayer ID #:** **-***6016
**Period Ending:** 12/07/17

**Trustee:** David M. Goodrich (001790)
**Bank Name:** Rabobank, N.A.
**Account:** ******4666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | National | Fidelity National | | | | |
| | | 1st 1/2 taxes 2014-2015 | 1st 1/2 taxes 2014-2015    -5,107.12 | 2820-000 | | | 1,057,209.49 |
| | | Tax sale to Los Angeles County Tax Collector | Tax sale to Los Angeles County Tax Collector  -23,253.93 | 2820-000 | | | 1,057,209.49 |
| | | Sellers paid owners policy | Sellers paid owners policy   -1,779.00 | 2500-000 | | | 1,057,209.49 |
| | | County transfer tax | County transfer tax    -717.20 | 2820-000 | | | 1,057,209.49 |
| | | Rental from 11/21/2014-12/1/2014 | Rental from 11/21/2014-12/1/2014  -666.67 | 2500-000 | | | 1,057,209.49 |
| | | Radford Mangement | Radford Mangement    -26,080.00 | 3510-000 | | | 1,057,209.49 |
| | | Tierra Bella Realty | Tierra Bella Realty    -13,040.00 | 3510-000 | | | 1,057,209.49 |
| | | Anchor Loans, Inc - Payoff | Anchor Loans, Inc - Payoff  -279,102.63 | 4110-000 | | | 1,057,209.49 |
| 12/02/14 | {51} | Fidelity National Title Co. | return of funds | 1210-002 | 780.65 | | 1,057,990.14 |
| 12/03/14 | 10175 | Carlos Gutierrez | EOD 12/23/12- Inovice 352604 Gardening | 2690-000 | | 50.00 | 1,057,940.14 |
| 12/03/14 | 10176 | Carlos Gutierrez | EOD 12/23/12- Inovice 352607 fix brokekn pipe | 2690-000 | | 180.00 | 1,057,760.14 |
| 12/05/14 | {27} | D. Seror/Chapter 7 Trustee/OMS, LL | Rental income 91st Street | 1222-000 | 2,600.00 | | 1,060,360.14 |
| 12/08/14 | 10138 | Farmers Insurance | EOD 12/23/13- Property 120 69th St., LA - Policy #97033081 Stopped: check issued on 08/11/14 | 2420-000 | | -80.65 | 1,060,440.79 |
| 12/10/14 | {49} | Fidelity National Title Company | overpayment of delinquent taxes | 1210-000 | 77.03 | | 1,060,517.82 |
| 12/16/14 | 10170 | Carlos Gutierrez | EOD 12/23/13- Repairs Stopped: check issued on 10/29/14 | 2690-000 | | -1,985.00 | 1,062,502.82 |
| 12/16/14 | 10177 | Carlos Gutierrez | EOD 11/10/2014- repairs | 2690-000 | | 1,985.00 | 1,060,517.82 |
| 12/23/14 | {11} | Wells Fargo Bank, N.A. | rental income | 1222-000 | 2,500.00 | | 1,063,017.82 |
| 12/29/14 | 10178 | Farmers Insurance | EOD 11/10/2014-  Acct#G153288698 Property 1046 E. 56th Street, LA | 2420-000 | | 137.07 | 1,062,880.75 |
| 12/30/14 | {42} | Francisco Diego and Ruth Mateo-Mateo | Rental income for 91st | 1222-000 | 2,600.00 | | 1,065,480.75 |
| 12/30/14 | 10179 | Valley County Water District | EOD 11/10/2014 Acct 404-25350-04 13618 Ramona Blvd. | 2690-000 | | 32.18 | 1,065,448.57 |
| 12/30/14 | 10180 | Valley County Water District | EOD 11/10/2014 Acct 404-28916-01 13618-20 Ramona Blvd. | 2690-000 | | 67.12 | 1,065,381.45 |
| 12/30/14 | 10181 | Legal Support Services, Inc. | EOD 11/10/14- Invoice #7588400.18183 | 2420-000 | | 50.00 | 1,065,331.45 |
| 12/30/14 | 10182 | Legal Support Services, Inc. | EOD 11/10/14- Invoice #7588400.18184 | 2420-000 | | 50.00 | 1,065,281.45 |
| 01/05/15 | | Fidelity National Title Co. | Sale of real property | | 78,040.13 | | 1,143,321.58 |
| | {40} | | Sale of real property    325,020.98 | 1210-000 | | | 1,143,321.58 |

Subtotals :   $86,597.81    $485.72

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4666 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Escrow fee | Escrow fee                -850.00 | 2500-000 | | | 1,143,321.58 |
| | | Grant deed | Grant deed                -50.00 | 2500-000 | | | 1,143,321.58 |
| | | Overnight mail | Overnight mail            -27.05 | 2500-000 | | | 1,143,321.58 |
| | | County transfer tax | County transfer tax       -357.50 | 2820-000 | | | 1,143,321.58 |
| | | Recording fee | Recording fee             -34.00 | 2500-000 | | | 1,143,321.58 |
| | | 1st 1/2 property tax | 1st 1/2 property tax      -2,076.95 | 2820-000 | | | 1,143,321.58 |
| | | Tax sale to Los Angeles | Tax sale to Los Angeles   -4,461.97 | 2820-000 | | | 1,143,321.58 |
| | | Taxes 12/29/14-1/1/2015 | Taxes 12/29/14-1/1/2015   -1,182.00 | 2820-000 | | | 1,143,321.58 |
| | | Radford Managment Co | Radford Managment Co      -13,000.00 | 3510-000 | | | 1,143,321.58 |
| | | Beltran Rios, Inc | Beltran Rios, Inc         -6,500.00 | 3510-000 | | | 1,143,321.58 |
| | | Anchor Loans, Inc | Anchor Loans, Inc         -218,441.38 | 4110-000 | | | 1,143,321.58 |
| 01/05/15 | 10183 | Trustee Insurance Agency | EOD 11/10/2014- Insurance payment | 2420-000 | | 465.11 | 1,142,856.47 |
| 01/06/15 | 10184 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2015 FOR CASE #13-10122-ER, Bond #016030866 | 2300-000 | | 1,637.58 | 1,141,218.89 |
| 01/13/15 | {13} | Henry Gonzalez | Rental income- 110th Street | 1222-000 | 4,600.00 | | 1,145,818.89 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,624.55 | 1,144,194.34 |
| 02/03/15 | {11} | Wells Fargo Bank N.A. | Rental income for 1045 E. 56th Street | 1222-000 | 2,500.00 | | 1,146,694.34 |
| 02/04/15 | 10185 | Carlos Gutierrez | EOD 11/10/2014- Invoice 352617 repairs 1046 E. 56th Street | 2690-000 | | 350.00 | 1,146,344.34 |
| 02/04/15 | 10186 | Carlos Gutierrez | EOD 11/10/2014- Invoice 352621- pick up permit | 2690-000 | | 150.00 | 1,146,194.34 |
| 02/05/15 | {42} | Francisco Diego | rental income 91st street | 1222-000 | 2,600.00 | | 1,148,794.34 |
| 02/05/15 | 10187 | Southern California Edison | EOD 11/10/2014- Closing bill Acct# 2-35-314-8752- 13618 Ramona Blvd | 2690-000 | | 27.49 | 1,148,766.85 |
| 02/06/15 | {40} | Fidelity National Title Co. | Refund from lender | 1210-000 | 37.14 | | 1,148,803.99 |
| 02/13/15 | 10188 | Duringer Law Group, PLC | EOD 2/9/2015- Attorney fees and expenses | | | 7,385.00 | 1,141,418.99 |
| | | | EOD 2/9/15- attorney          5,650.00<br>fees | 3210-000 | | | 1,141,418.99 |
| | | | EOD 2/9/2015- attorney        1,735.00<br>expenses | 3220-000 | | | 1,141,418.99 |
| 02/17/15 | 10156 | Farmers Insurance | EOD 12/23/13- Property 1076 &1076 1/2 Leigton Ave., LA Policy #970185768<br>Stopped: check issued on 09/12/14 | 2420-000 | | -92.54 | 1,141,511.53 |
| 02/17/15 | 10157 | Farmers Insurance | EOD 12/23/13- Property 1074 Leigton Ave., LA Policy #970184629<br>Stopped: check issued on 09/12/14 | 2420-000 | | -53.92 | 1,141,565.45 |
| 02/17/15 | 10158 | Farmers Insurance | EOD 12/23/13- Property 1342 91st St., LA - | 2420-000 | | -43.71 | 1,141,609.16 |

Subtotals :          $9,737.14          $11,449.56

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4666 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Policy #970186115 | | | | |
| | | | Stopped: check issued on 09/12/14 | | | | |
| 02/18/15 | {52} | Valley County Water District | Refund | 1290-000 | 75.91 | | 1,141,685.07 |
| 02/18/15 | {53} | Farmers Insurance | Refund of insurance | 1290-000 | 316.22 | | 1,142,001.29 |
| 02/18/15 | 10189 | Carlos Gutierrez | EOD 11/10/2014- Invoice 352622 Removal of drywall 1046 E. 56th St. | 2690-000 | | 180.00 | 1,141,821.29 |
| 02/23/15 | 10190 | Farmers Insurance | EOD 11/10/2014 -  Policy# 96175-33-76 | 2420-000 | | 127.10 | 1,141,694.19 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,539.96 | 1,140,154.23 |
| 03/02/15 | {11} | Wells Fargo Bank, N.A. | Rental income- 1046 E.56th Street | 1222-000 | 2,500.00 | | 1,142,654.23 |
| 03/05/15 | 10191 | Farmers Insurance | EOD 11/10/2014 -  Policy# 961753376 | 2420-000 | | 127.10 | 1,142,527.13 |
| 03/10/15 | {42} | Francisco Diego & Ruth Mateo-Mateo | Rental income- 91st | 1222-000 | 2,600.00 | | 1,145,127.13 |
| 03/17/15 | {13} | South Central Construction Group Inc. | rental income 157 110th | 1222-000 | 3,000.00 | | 1,148,127.13 |
| 03/17/15 | | Fidelity National Title Co. | Sale of property 161 West 78th Street | | 8,500.00 | | 1,156,627.13 |
| | {24} | | Sale of 161 West 78th Street    190,000.00 | 1210-000 | | | 1,156,627.13 |
| | | escrow fees | escrow fees    -580.00 | 2500-000 | | | 1,156,627.13 |
| | | title insurance | title insurance    -864.00 | 2500-000 | | | 1,156,627.13 |
| | | Grant deed | Grant deed    -50.00 | 2500-000 | | | 1,156,627.13 |
| | | overnight mail | overnight mail    -21.84 | 2500-000 | | | 1,156,627.13 |
| | | recording court order | recording court order    -40.00 | 2500-000 | | | 1,156,627.13 |
| | | city transfer tax | city transfer tax    -855.00 | 2820-000 | | | 1,156,627.13 |
| | | county transfer tax | county transfer tax    -209.00 | 2820-000 | | | 1,156,627.13 |
| | | tax sale property taxes | tax sale property taxes    -19,379.74 | 4700-000 | | | 1,156,627.13 |
| | | all 2014/2015 property tax | all 2014/2015 property tax    -3,574.63 | 4700-000 | | | 1,156,627.13 |
| | | Anchor Loan | Anchor Loan    -153,641.02 | 4110-000 | | | 1,156,627.13 |
| | | Radford Management | Radford Management    -1,995.00 | 3510-000 | | | 1,156,627.13 |
| | {24} | | Adjusted taxes    1,040.23 | 1210-000 | | | 1,156,627.13 |
| | | Vision Real Estate | Vision Real Estate    -1,330.00 | 3510-000 | | | 1,156,627.13 |
| 03/24/15 | {11} | Brenda Vences | Rent re:  1046 E 5th Street | 1222-000 | 2,500.00 | | 1,159,127.13 |
| 03/25/15 | 10192 | Valley County Water District | EOD -  11/10/2014 Acct #404-28916-01 13618-20 Ramona Blvd.  BP | 2690-000 | | 78.18 | 1,159,048.95 |
| 03/26/15 | {11} | Brenda Vences | Partial payment | 1222-000 | 250.00 | | 1,159,298.95 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,762.95 | 1,157,536.00 |
| 04/21/15 | {11} | Brenda Vences | Rental income | 1222-000 | 2,750.00 | | 1,160,286.00 |

| | | | Subtotals : | | $22,492.13 | $3,815.29 | |

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-bk-10122-BR | **Trustee:** David M. Goodrich (001790) |
| **Case Name:** ORTIZ INVESTMENTS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4666 - Checking Account |
| **Taxpayer ID #:** **-***6016 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.00 | 1,158,620.00 |
| 05/05/15 | {27} | Francisco and Ruth Diego | Refund of depsoit | 1222-000 | 4,000.00 | | 1,162,620.00 |
| 05/06/15 | 10193 | Carlos Gutierrez | EOD 11/10/2014- Invoice 604723- clean up - 91st property | 2690-000 | | 570.00 | 1,162,050.00 |
| 05/06/15 | 10194 | Carlos Gutierrez | EOD 11/10/2014- Invoice 604713- Landscape 91st property | 2690-000 | | 320.00 | 1,161,730.00 |
| 05/06/15 | 10195 | Carlos Gutierrez | EOD 11/10/2014- Invoice 604711- Repair work 56th Street property | 2690-000 | | 380.00 | 1,161,350.00 |
| 05/07/15 | | International Sureties LTD | Bond Refund | 2300-000 | | -606.73 | 1,161,956.73 |
| 05/22/15 | {11} | Brenda Vences | Rental income 1046 E. 56th Street | 1222-000 | 2,750.00 | | 1,164,706.73 |
| 05/27/15 | {54} | Southern California Edison | Refund from Edison International- acct 308419563 | 1229-000 | 57.07 | | 1,164,763.80 |
| 05/27/15 | | Fidelity National Title Company | Sale of 1046-1048 E. 56th St., Los Angeles, CA | | 102,395.39 | | 1,267,159.19 |
| | {26} | | Sale of 1046-1048 E. 56th Street | 460,000.00 | 1210-000 | | 1,267,159.19 |
| | | Escrow fee | Escrow fee | -1,120.00 | 2500-000 | | 1,267,159.19 |
| | | Grant deed to Fidelity | Grant deed to Fidelity | -50.00 | 2500-000 | | 1,267,159.19 |
| | | Overnight mail | Overnight mail | -11.90 | 2500-000 | | 1,267,159.19 |
| | | City transfer tax | City transfer tax | -2,070.00 | 2820-000 | | 1,267,159.19 |
| | | Recording court order | Recording court order | -34.00 | 2500-000 | | 1,267,159.19 |
| | | Property taxes 2014-2015 | Property taxes 2014-2015 | -4,905.79 | 2820-000 | | 1,267,159.19 |
| | | Tax sale to tax collector | Tax sale to tax collector | -12,742.16 | 2820-000 | | 1,267,159.19 |
| | | County taxes | County taxes | -1,434.00 | 2820-000 | | 1,267,159.19 |
| | | Seller's owners policy | Seller's owners policy | -506.00 | 2500-000 | | 1,267,159.19 |
| | | Radford Managment Co | Radford Managment Co | -18,400.00 | 3510-000 | | 1,267,159.19 |
| | | Southern California Realty | Southern California Realty | -9,200.00 | 3510-000 | | 1,267,159.19 |
| | | The Argus Group | The Argus Group | -307,625.28 | 4110-000 | | 1,267,159.19 |
| | {26} | | Refund of tax | 494.52 | 1210-000 | | 1,267,159.19 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,620.27 | 1,265,538.92 |
| 06/02/15 | 10196 | Ysrael Rodriguez | EOD 11/10/2014- Invoice # 2205 | 2420-000 | | 2,037.00 | 1,263,501.92 |
| 06/03/15 | | Fidelity National Title Company | Sale of real property- 1342-1344 West 91st Street L.A. | | 79,840.83 | | 1,343,342.75 |
| | {27} | | Sale of real property | 415,000.00 | 1222-000 | | 1,343,342.75 |
| | {27} | | Taxes | 305.78 | 1222-000 | | 1,343,342.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Subtotals : | $189,043.29 | $5,986.54 |

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30

Exhibit 9

## Form 2

Page: 24

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 2:13-bk-10122-BR | |
| **Case Name:** | ORTIZ INVESTMENTS, INC. | |
| **Taxpayer ID #:** | **-***6016 | |
| **Period Ending:** | 12/07/17 | |

| | |
|---|---|
| **Trustee:** | David M. Goodrich (001790) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Escrow Fee | Escrow Fee | -1,030.00 | 2500-000 | | | 1,343,342.75 |
| | | Grant deed | Grant deed | -50.00 | 2500-000 | | | 1,343,342.75 |
| | | Overnight mail | Overnight mail | -11.90 | 2500-000 | | | 1,343,342.75 |
| | | Recording fee | Recording fee | -37.00 | 2500-000 | | | 1,343,342.75 |
| | | Property taxes | Property taxes | -3,449.97 | 2820-000 | | | 1,343,342.75 |
| | | 2012 Tax Sale | 2012 Tax Sale | -12,728.15 | 2820-000 | | | 1,343,342.75 |
| | | Delinquent taxes | Delinquent taxes | -408.43 | 2820-000 | | | 1,343,342.75 |
| | | County taxes | County taxes | -1,350.00 | 2820-000 | | | 1,343,342.75 |
| | | Sellers paid owners policy | Sellers paid owners policy | -12,450.00 | 2500-000 | | | 1,343,342.75 |
| | | County transfer tax | County transfer tax | -456.60 | 2820-000 | | | 1,343,342.75 |
| | | Commission Radford Manangment Co | Commission Radford Manangment Co | -15,850.00 | 3510-000 | | | 1,343,342.75 |
| | | IRG Enterprises, Inc | IRG Enterprises, Inc | -9,050.00 | 3510-000 | | | 1,343,342.75 |
| | | The Argus Group | The Argus Group | -278,592.90 | 4110-000 | | | 1,343,342.75 |
| 06/30/15 | 10197 | Strategic Termite & Pest Control | EOD 11/10/2014 - Invoice #105136- One time service 1074 Leighton | | 2690-000 | | 80.00 | 1,343,262.75 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,039.02 | 1,341,223.73 |
| 07/08/15 | | The Argus Group | Balance due | | | 2,758.59 | | 1,343,982.32 |
| | {27} | | Balance | 1,427.07 | 1222-002 | | | 1,343,982.32 |
| | {26} | | Balance | 1,331.52 | 1210-002 | | | 1,343,982.32 |
| 07/28/15 | | Fidelity National Title Co. | Sale of real property | | | 79,955.13 | | 1,423,937.45 |
| | {21} | | Sale of property | 325,000.00 | 1210-000 | | | 1,423,937.45 |
| | | Escrow Fee | Escrow Fee | -850.00 | 2500-000 | | | 1,423,937.45 |
| | | Grand Deed to Fidelity | Grand Deed to Fidelity | -50.00 | 2500-000 | | | 1,423,937.45 |
| | | Overnight Mail | Overnight Mail | -27.79 | 2500-000 | | | 1,423,937.45 |
| | | Recording Fee | Recording Fee | -1,462.50 | 2500-000 | | | 1,423,937.45 |
| | | Recording Fee- Transfer Tax | Recording Fee- Transfer Tax | -357.50 | 2820-000 | | | 1,423,937.45 |
| | | Recording Fee- Recording Court Order | Recording Fee- Recording Court Order | -34.00 | 2500-000 | | | 1,423,937.45 |
| | | Holding for tax payment | Holding for tax payment | -750.00 | 2820-000 | | | 1,423,937.45 |
| | | Tax Sale thruy 20014-2015 | Tax Sale thruy 20014-2015 | -15,712.00 | 2820-000 | | | 1,423,937.45 |
| | | Sellers Paid Owners Policy | Sellers Paid Owners Policy | -1,182.00 | 2500-000 | | | 1,423,937.45 |
| | | County Taxes | County Taxes | -168.41 | 2820-000 | | | 1,423,937.45 |

| | | |
|---|---|---|
| Subtotals : | $82,713.72 | $2,119.02 |

Exhibit 9

## Form 2

Page: 25

### Cash Receipts And Disbursements Record

**Case Number:** 2:13-bk-10122-BR
**Case Name:** ORTIZ INVESTMENTS, INC.

**Taxpayer ID #:** **-***6016
**Period Ending:** 12/07/17

**Trustee:** David M. Goodrich (001790)
**Bank Name:** Rabobank, N.A.
**Account:** ******4666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Raford Managment Company | Raford Managment       -19,500.00<br>Company | 3510-000 | | | 1,423,937.45 |
| | | Argus Group | Argus Group       -204,950.67 | 4110-000 | | | 1,423,937.45 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,000.25 | 1,421,937.20 |
| 08/04/15 | 10198 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/04/2015 FOR CASE<br>#13-10122-ER, Bond # 016030866 | 2300-000 | | 17.58 | 1,421,919.62 |
| 08/11/15 | {21} | Fidelity National Title Co. | Turnover of funds being held | 1210-002 | 223.62 | | 1,422,143.24 |
| 08/13/15 | {53} | Anchor Loans, Inc | overpayment- 44033 Ramona | 1290-002 | 261.43 | | 1,422,404.67 |
| 08/21/15 | {21} | The Argus Group | overpayment of insurance- | 1210-002 | 248.56 | | 1,422,653.23 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,977.49 | 1,420,675.74 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,179.85 | 1,418,495.89 |
| 10/06/15 | 10199 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 10/06/2015 FOR CASE<br>#13-10122-ER, Bond #016030866 | 2300-000 | | 31.68 | 1,418,464.21 |
| 10/23/15 | {53} | Farmers Insurance | Refund re:  J090016446 | 1229-000 | 61.93 | | 1,418,526.14 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,040.28 | 1,416,485.86 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,969.49 | 1,414,516.37 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,238.22 | 1,412,278.15 |
| 01/11/16 | 10200 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/11/2016 FOR CASE<br>#13-10122-ER, Bond# 016030866 | 2300-000 | | 874.69 | 1,411,403.46 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,958.08 | 1,409,445.38 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,954.35 | 1,407,491.03 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,221.11 | 1,405,269.92 |
| 04/20/16 | 10201 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 04/20/2016 FOR CASE<br>#13-10122-ER, Bond No. 016030866 | 2300-000 | | 265.09 | 1,405,004.83 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,948.52 | 1,403,056.31 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,945.49 | 1,401,110.82 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,211.04 | 1,398,899.78 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,939.72 | 1,396,960.06 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,204.21 | 1,394,755.85 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,000.67 | 1,392,755.18 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,931.20 | 1,390,823.98 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,128.21 | 1,388,695.77 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,991.97 | 1,386,703.80 |

Subtotals :        $795.54        $38,029.19

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 2:13-bk-10122-BR | | **Trustee:** | David M. Goodrich (001790) | | |
| **Case Name:** | ORTIZ INVESTMENTS, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******4666 - Checking Account | | |
| **Taxpayer ID #:** | **-***6016 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 12/07/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/17 | 10202 | City of LA - Building & Safety | EOD 1/5/17- Invoice #627873-9  Customer Acct-280077822-4 | 2690-000 | | 5,925.98 | 1,380,777.82 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,123.48 | 1,378,654.34 |
| 02/01/17 | 10203 | Franchise Tax Board | Tax Year Ending 2014- Tax ID 33-0816016 | 2810-000 | | 1,077.00 | 1,377,577.34 |
| 02/01/17 | 10204 | Franchise Tax Board | Tax Year Ending 2015- Tax ID 33-0816016 | 2810-000 | | 1,046.00 | 1,376,531.34 |
| 02/01/17 | 10205 | Franchise Tax Board | Tax Year Ending 2016- Tax ID 33-0816016 | 2810-000 | | 822.00 | 1,375,709.34 |
| 02/02/17 | 10206 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2017 FOR CASE #13-10122-ER, Bond No. 016030866 | 2300-000 | | 673.91 | 1,375,035.43 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,848.65 | 1,373,186.78 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,040.96 | 1,371,145.82 |
| 08/07/17 | 10207 | Wells Fargo Bank, N.A. | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 12,438.23 | 1,358,707.59 |
| 08/07/17 | 10208 | Los Angeles Tax Collector | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 444.44 | 1,358,263.15 |
| 08/07/17 | 10209 | Bryan Lofton | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 28,933.89 | 1,329,329.26 |
| 08/07/17 | 10210 | Alfonso Juan Miguel & Angelina Juan | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 20,921.43 | 1,308,407.83 |
| 08/07/17 | 10211 | Estaban Ochoa | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 40,062.31 | 1,268,345.52 |
| 08/07/17 | 10212 | Douglas Stewart | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 29,149.52 | 1,239,196.00 |
| 08/07/17 | 10213 | South Central Construction | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 42,287.99 | 1,196,908.01 |
| 08/07/17 | 10214 | Martin Ramirez | EOD 8/2/2017- Unsecured claims paid at 44.5% | 7100-000 | | 60,093.46 | 1,136,814.55 |
| 08/07/17 | 10215 | David M. Goodrich | EOD 8/2/17- Trustee's fee and expenses | | | 186,255.65 | 950,558.90 |
| | | | Dividend paid 100.00%        185,969.22 on $185,969.22;  Claim# ; Filed: $185,969.22 | 2100-000 | | | 950,558.90 |
| | | | Dividend paid 100.00%         286.43 on $286.43;  Claim# ; Filed: $286.43 | 2200-000 | | | 950,558.90 |
| 08/07/17 | 10216 | Franchise Tax Board | EOD 8/2/2017- Taxes due | 2820-000 | | 800.00 | 949,758.90 |
| 08/07/17 | 10217 | Harold Pineda | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 50,411.73 | 899,347.17 |
| 08/07/17 | 10218 | Marshack Hays LLP | EOD 8/2/2017- Attorney fees and expenes | | | 489,027.97 | 410,319.20 |
| | | | Dividend paid 100.00%        474,489.50 | 3210-000 | | | 410,319.20 |

Subtotals :    $0.00    $976,384.60

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 27

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 2:13-bk-10122-BR | | | | **Trustee:** David M. Goodrich (001790) | | |
| **Case Name:** ORTIZ INVESTMENTS, INC. | | | | **Bank Name:** Rabobank, N.A. | | |
| | | | | **Account:** ******4666 - Checking Account | | |
| **Taxpayer ID #:** **-***6016 | | | | **Blanket Bond:** $5,000,000.00 (per case limit) | | |
| **Period Ending:** 12/07/17 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $474,489.50;  Claim#<br>; Filed: $474,489.50 | | | | |
| | | | Dividend paid 100.00%          14,538.47<br>on $14,538.47;  Claim# ;<br>Filed: $14,538.47 | 3220-000 | | | 410,319.20 |
| 08/07/17 | 10219 | Menchaca & Company | EOD 8/2/2017- Accountant fees and expenses | | | 39,805.94 | 370,513.26 |
| | | | Dividend paid 100.00%          39,705.50<br>on $39,705.50;  Claim# ;<br>Filed: $39,705.50 | 3410-000 | | | 370,513.26 |
| | | | Dividend paid 100.00%             100.44<br>on $100.44;  Claim# ;<br>Filed: $100.44 | 3420-000 | | | 370,513.26 |
| 08/07/17 | 10220 | Radford Management Co. Inc | EOD 8/2/2017- Mangement/Consulting fee | | | 37,075.00 | 333,438.26 |
| | | | Dividend paid 100.00%          31,950.00<br>on $31,950.00;  Claim# ;<br>Filed: $31,950.00 | 3991-000 | | | 333,438.26 |
| | | | Dividend paid 100.00%            5,125.00<br>on $5,125.00;  Claim# ;<br>Filed: $5,125.00 | 3991-000 | | | 333,438.26 |
| 08/07/17 | 10221 | Saul Avelleria Centeno | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 26,708.20 | 306,730.06 |
| 08/07/17 | 10222 | Wesley L. Lagatta | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 27,953.84 | 278,776.22 |
| 08/07/17 | 10223 | Franchise Tax Board | EOD 8/2/2017- taxes | 5800-000 | | 1,223.54 | 277,552.68 |
| 08/07/17 | 10224 | Harold Pineda | Combined Check for Claims#19,20,21 | 7100-000 | | 20,476.29 | 257,076.39 |
| 08/07/17 | 10225 | Harold Pineda | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 18,439.79 | 238,636.60 |
| 08/07/17 | 10226 | Saul Avelleria Centeno | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 4,451.37 | 234,185.23 |
| 08/07/17 | 10227 | Wesley L. Lagatta | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 52,526.13 | 181,659.10 |
| 08/07/17 | 10228 | Wesley L. Lagatta | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 29,582.12 | 152,076.98 |
| 08/07/17 | 10229 | Wesley L. Lagatta | EOD 8/2/2017- Unsecured claim paid at 44.5% | 7100-000 | | 152,076.98 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 1,512,680.19 | 1,512,680.19 | $0.00 |
| | Less: Bank Transfers | | 88,305.39 | 0.00 | |
| | **Subtotal** | | 1,424,374.80 | 1,512,680.19 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$1,424,374.80** | **$1,512,680.19** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 28

| Case Number: | 2:13-bk-10122-BR | | Trustee: | David M. Goodrich (001790) |
| Case Name: | ORTIZ INVESTMENTS, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******4666 - Checking Account |
| Taxpayer ID #: | **-***6016 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/07/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 1,521,352.42 |
| Plus Gross Adjustments : | 3,903,310.40 |
| Less Other Noncompensable Items : | 688.67 |
| Net Estate : | $5,423,974.15 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ********06** | 96,977.62 | 8,672.23 | 0.00 |
| **Checking # ******4666** | 1,424,374.80 | 1,512,680.19 | 0.00 |
| | $1,521,352.42 | $1,521,352.42 | $0.00 |

{} Asset reference(s)

Printed: 12/07/2017 03:03 PM    V.13.30